# Exhibit 23

## U.S. PATENT NO. 10,853,772

**Accused Products:**

Coinbase's products and services utilizing the Cross-Chain Transfer Protocol (CCTP), including but not limited to Coinbase Wallet and Base applications, infringe at least Claim 1 of the '772 Patent.

Evidence cited and discussion of any given claim element is incorporated by reference into the evidence cited and discussion of all other relevant claim elements.

*The '772 Patent Application was cited by the examiner in allowing Coinbase U.S. Patent No. 12,093,999

| Claim | Exemplary Evidence of Infringement |
|---|---|
| 1 [pre] A blockchain value transfer method comprising[:] | To the extent the preamble is limiting, the Accused Products perform a blockchain value transfer method.<br><br>For example, USD Coin (USDC) stablecoin can be purchased and swapped with Coinbase Platform, Wallet, Exchange, Base application, Coinbase Developer Platform (CDP) products, and/or Coinbase Agentic Wallet, among others. Through those products and services, Coinbase allows users to transfer USDC tokens between blockchain networks. For example, Coinbase Platform, Wallet, Base application, Coinbase Developer Platform (CDP) products, and/or Coinbase Agentic Wallet all allow users to transfer USDC tokens from one block chain network (such as, Ethereum) to a different blockchain network (such as, Base, Polygon, or Solana).<br><br>*See, e.g.*: |

1

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | **coinbase** HELP<br><br>## USDC on the Base app<br><br>USD Coin (USDC) is a stablecoin pegged to the US dollar and redeemable on a 1:1 basis for US dollars, backed by dollar-denominated assets held in segregated accounts with US-regulated financial institutions. |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **coinbase** HELP<br><br>## Swapping USDC<br><br>The Base app supports cross-chain swaps for assets on Ethereum, Base, Arbitrum, BNB chain, Avalanche C-Chain, Polygon, Optimism, and Solana networks. You can swap to and from USDC on any of these chains when you need one side of your swap to have a stable hold of value.<br><br>**To swap tokens from your Base wallet:**<br><br>1. Open your the Base app or Base extension homepage.<br><br>2. Select **Swap**.<br><br>3. Choose the token you want to convert, the token you'd like to receive, and the amount you want to convert.<br><br>4. Select **Confirm**.<br><br>    ◦ Complete the transaction and select **Confirm** to proceed.<br><br>You will be taken to a screen that confirms the conversion has been initiated. Select **Done** or **View Transactions** to review the in-progress transaction.<br><br>https://help.coinbase.com/en/wallet/managing-account/usdc-coinbase-wallet |

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
|  | <br>https://www.youtube.com/watch?v=ndZ3RKUSj8g |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  |  https://www.youtube.com/watch?v=ndZ3RKUSj8g |

5

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | https://docs.cdp.coinbase.com/agentic-wallet/welcome<br><br>https://docs.cdp.coinbase.com/agentic-wallet/skills/send |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | For example, USDC transfers between blockchain networks are conducted in accordance with the Cross-Chain Transfer Protocol (CCTP).  For example, "a user looking to move USDC from one chain to another can use the CCTP to destroy (burn) the transferred amount on the original chain and create (mint) the same amount on the destination chain."  For example, "Cross-Chain Transfer Protocol (CCTP) uses generalized message passing to facilitate the native burning and minting of USDC across supported blockchains."<br><br>*See, e.g.:*<br><br>At its Converge22 conference, Circle (issuer of USD Coin) unveiled their new Cross-Chain Transfer Protocol (CCTP), which is a permissionless protocol that facilitates a mint/burn mechanism allowing USDC to be sent natively across ecosystems, aiming to improve liquidity, enhance multichain interoperability and reduce the broader fragmentation of bridged assets. At a very basic level, a user looking to move USDC from one chain to another can use the CCTP to destroy (burn) the transferred amount on the original chain and create (mint) the same amount on the destination chain, assuming Circle has attested the transaction. The<br><br>https://www.coinbase.com/institutional/research-insights/research/weekly-market-commentary/october-7-risk-free-rates-usdc-update-and-cosmos-2#:~:text=USDC%20and%20cross%2Dchain%20interoperability,(expected%20in%20early%202023) |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | Server Wallet v1<br><br># USDC bridging<br>⧉ Copy page ⌄<br><br>DeFi     Bridging     Server Wallet v1<br><br>This solutions guide explains how to bridge USDC (USD Coin) between Base and Arbitrum networks using the CDP SDK and **Circle's Cross-Chain Transfer Protocol (CCTP)**.<br><br>## Prerequisites<br><br>Before you begin, make sure you have the following:<br><br>• Installed the **CDP SDK**.<br>• A CDP Secret API Key (configured in a JSON file).<br>• Node.js and npm installed on your system.<br>• Have a persisted funded API Wallet on the Base network (minimum of 0.005 Base mainnet ETH and some amount of USDC) and another on Arbitrum (minimum of 0.005 Arbitrum mainnet ETH). See **creating a wallet** to quickly spin up a 1-of-1 Developer-Managed wallet, and refer to **persisting a wallet** for more information on how to save it. |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| |  |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ### Step 3: Create Bridging Function and Helper Functions<br><br>Using existing Base and Arbitrum mainnet wallets, we'll create a function to bridge USDC between the two networks.<br><br> |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Step 4: Create the Main Function**<br><br>Finally, let's create the main function to orchestrate the entire process:<br><br> |

```
async function main() {
    try {
        const { BASE_WALLET_ID, ARBITRUM_WALLET_ID, SEED_FILE_PATH } =
process.env;

        // Configure location to CDP Secret API Key.
        Coinbase.configureFromJson({
          filePath: `${os.homedir()}/Downloads/cdp_api_key.json`,
        });

        // Fetch funded Wallet.
        const baseWallet = await fetchWalletAndLoadSeed(BASE_WALLET_ID,
SEED_FILE_PATH);
        const arbitrumWallet = await
fetchWalletAndLoadSeed(ARBITRUM_WALLET_ID, SEED_FILE_PATH);

        // bridge 1 wei of USDC from base to arbitrum (0.000001 USDC)
        await bridgeUSDC(baseWallet, arbitrumWallet, 1);
        console.log("Bridge USDC completed");
    } catch (error) {
        console.error(`Error in bridging USDC: `, error);
    }
};

main();
```

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## Helpful Tips<br><br>• **Gas Fees**: Ensure you have enough ETH on both Base and Arbitrum networks to cover gas fees for the transactions.<br><br>• **USDC Decimals**: Remember that USDC uses 6 decimal places. When specifying amounts, multiply by 10^6 (e.g., 1 USDC = 1000000).<br><br>• **Contract Addresses**: The contract addresses used in this guide are for mainnet. For testnet development, use the appropriate testnet contract addresses.<br><br>• **Error Handling**: In a production environment, add more robust error handling and logging to manage potential issues during the bridging process.<br><br>• **Wallet Security**: Be cautious with wallet seeds and private keys. Never expose them in your code or commit them to version control.<br><br>• **Rate Limiting**: Be aware of rate limits when calling the Circle API for attestations. Implement appropriate waiting mechanisms if necessary.<br><br>• **Testing**: Always test your bridging process with small amounts before moving larger sums.<br><br>• **Additional Networks**: This guide uses Base and Arbitrum networks. You can use other networks supported by CCTP by modifying the code.<br><br>https://web.archive.org/web/20251116060804/https://docs.cdp.coinbase.com/get-started/demo-apps/app-examples/usdc-bridging |

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
|  | https://developers.circle.com/cctp |

13

| Claim | Exemplary Evidence of Infringement |
|---|---|
| |  |

https://developers.circle.com/cctp/references/technical-guide

**2.10. USDC Wallets.** You may elect to buy USD Coin ("**USDC**") from Coinbase, a Digital Asset issued by Circle Internet Financial ("**Circle**") and supported by Coinbase. You are the owner of the balance of your USDC Wallet. Coinbase is not the issuer of USDC, does not hold reserves for USDC, and has no obligation to repurchase your USDC for USD. You can redeem your USDC with Circle, and Coinbase may also elect to repurchase your USDC in exchange for USD. You agree to be bound by the terms of the Circle USDC User Agreement (located at https://www.circle.com/legal/usdc-terms), which provides additional obligations, undertakings, and limitations with respect to USDC.

https://www.coinbase.com/legal/user_agreement/united_states

For example, Coinbase uses various components (such as Network Load Balancers (NLBs) and APIs) for network communications via the CCTP.  Coinbase servers (via CDP API key configuration, Wallet.fetch, and invokeContract) create, load, sign, broadcast, and orchestrate the operations for executing CCTP—including depositForBurn, MessageSent event parsing, attestation polling against Circle's Iris service, and receiveMessage.  For example,

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | Coinbase's open-source coinbase-sdk-nodejs provides a complete quickstart template demonstrating server-side execution of the entire USDC cross-chain bridge.<br><br><br><br>*Current active deployment with multiple nodes behind an NLB.*<br><br>https://www.coinbase.com/en-in/blog/blockchain-infrastructure-at-coinbase |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | <br><br>https://github.com/coinbase/coinbase-sdk-nodejs/blob/31b3dfe36db28ad712e21dd5421a247f4a532a51/quickstart-template/bridge-usdc.js |

| Claim | Exemplary Evidence of Infringement |
| --- | --- |
|  | <br>https://docs.cdp.coinbase.com/agentic-wallet/skills/send |

17

| Claim | Exemplary Evidence of Infringement |
|---|---|
| 1[a] receiving from a sending client a request to transfer value in a form of at least one of a cryptocurrency and a token at a network communication device, defining a transfer request, the transfer requesting being one of intra-chain defining a combined sending and receiving blockchain network, and inter-chain defining a sending blockchain network and a receiving blockchain network; | The Accused Products receive from a sending client a request to transfer value in a form of at least one of a cryptocurrency and a token at a network communication device, defining a transfer request, the transfer requesting being one of intra-chain defining a combined sending and receiving blockchain network, and inter-chain defining a sending blockchain network and a receiving blockchain network.<br><br>For example, USD Coin (USDC) stablecoin can be purchased and swapped with Coinbase Wallet or Base application. Coinbase Wallet and/or Base allows users to transfer USDC tokens between blockchain networks. For example, Coinbase Wallet and/or Base allows users to transfer USDC tokens from one block chain network (such as, Ethereum) to a different blockchain network (such as, Base, Polygon or Solana).<br><br>*See, e.g.:*<br><br>**coinbase** HELP<br><br># USDC on the Base app<br><br>USD Coin (USDC) is a stablecoin pegged to the US dollar and redeemable on a 1:1 basis for US dollars, backed by dollar-denominated assets held in segregated accounts with US-regulated financial institutions. |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **coinbase** HELP<br><br>## Swapping USDC<br><br>The Base app supports cross-chain swaps for assets on Ethereum, Base, Arbitrum, BNB chain, Avalanche C-Chain, Polygon, Optimism, and Solana networks. You can swap to and from USDC on any of these chains when you need one side of your swap to have a stable hold of value.<br><br>**To swap tokens from your Base wallet:**<br><br>1. Open your the Base app or Base extension homepage.<br><br>2. Select **Swap**.<br><br>3. Choose the token you want to convert, the token you'd like to receive, and the amount you want to convert.<br><br>4. Select **Confirm**.<br><br>    ○ Complete the transaction and select **Confirm** to proceed.<br><br>You will be taken to a screen that confirms the conversion has been initiated. Select **Done** or **View Transactions** to review the in-progress transaction.<br><br>https://help.coinbase.com/en/wallet/managing-account/usdc-coinbase-wallet |

19

| Claim | Exemplary Evidence of Infringement |
|---|---|
| |  https://www.youtube.com/watch?v=ndZ3RKUSj8g |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| |  https://www.youtube.com/watch?v=ndZ3RKUSj8g <br><br> For example, USDC transfers between blockchain networks by Coinbase are conducted in accordance with the Cross-Chain Transfer Protocol (CCTP).  For example, "Cross-Chain Transfer Protocol (CCTP) is an on-chain utility that facilitates USDC transfers securely between blockchain networks via native burning and minting."  For example, "a user looking to move USDC from one chain to another can use the CCTP to destroy (burn) the transferred amount on the original chain and create (mint) the same amount on the destination chain."  For example, "Cross-Chain Transfer Protocol (CCTP) uses generalized message passing to facilitate the native burning and minting of USDC across supported blockchains."  For example, a user initiates a transfer of USDC from one blockchain to another utilizing the CCTP and specifies the recipient wallet address on the destination chain. |

21

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | At its Converge22 conference, Circle (issuer of USD Coin) unveiled their new Cross-Chain Transfer Protocol (CCTP), which is a permissionless protocol that facilitates a mint/burn mechanism allowing USDC to be sent natively across ecosystems, aiming to improve liquidity, enhance multichain interoperability and reduce the broader fragmentation of bridged assets. At a very basic level, a user looking to move USDC from one chain to another can use the CCTP to destroy (burn) the transferred amount on the original chain and create (mint) the same amount on the destination chain, assuming Circle has attested the transaction. The<br><br>https://www.coinbase.com/institutional/research-insights/research/weekly-market-commentary/october-7-risk-free-rates-usdc-update-and-cosmos-2#:~:text=USDC%20and%20cross%2Dchain%20interoperability,(expected%20in%20early%202023) |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | Server Wallet v1<br><br>## USDC bridging  `Copy page`  ⌄<br><br>DeFi   Bridging   Server Wallet v1<br><br>This solutions guide explains how to bridge USDC (USD Coin) between Base and Arbitrum networks using the CDP SDK and **Circle's Cross-Chain Transfer Protocol (CCTP)**.<br><br>## Prerequisites<br><br>Before you begin, make sure you have the following:<br><br>- Installed the **CDP SDK**.<br>- A CDP Secret API Key (configured in a JSON file).<br>- Node.js and npm installed on your system.<br>- Have a persisted funded API Wallet on the Base network (minimum of 0.005 Base mainnet ETH and some amount of USDC) and another on Arbitrum (minimum of 0.005 Arbitrum mainnet ETH). See **creating a wallet** to quickly spin up a 1-of-1 Developer-Managed wallet, and refer to **persisting a wallet** for more information on how to save it.<br><br>https://web.archive.org/web/20251116060804/https://docs.cdp.coinbase.com/get-started/demo-apps/app-examples/usdc-bridging |

23

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
| | <br><br>https://developers.circle.com/cctp |

24

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | <br><br>https://developers.circle.com/cctp/references/technical-guide |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | **Transfer USDC on testnet from Ethereum to Avalanche**<br><br>Explore this script to transfer USDC on testnet between two EVM-compatible chains via CCTP V1 or CCTP V2<br><br>This Quickstart walks you through transferring USDC on testnet between two EVM-compatible chains, Ethereum Sepolia and Avalanche Fuji. Using `web3.js` and the **CCTP API**, the script demonstrates how to initiate, burn, hash messages, request attestation, and mint USDC on the destination chain to finalize the transfer.<br><br>Select the appropriate CCTP version:<br><br>**CCTP V1**    CCTP V2<br><br>To get started with CCTP V1, follow the example script provided **here**. The example uses **web3.js** to transfer USDC from a wallet address on Ethereum Sepolia testnet to another wallet address on Avalanche Fuji testnet.<br><br>ⓘ **Interactive Tutorial with Web3 Services**<br><br>If you are new to building smart contracts, check out our **interactive tutorial** where you can transfer USDC using Circle's Web3 Services: Smart Contract Platform and Programmable Wallets.<br><br>The script has five steps:<br><br>1. In this first step, you initiate a transfer of USDC from one blockchain to another, and specify the recipient wallet address on the destination chain. This step approves the Ethereum Sepolia **TokenMessenger** contract to withdraw USDC from the provided Ethereum Sepolia wallet address.<br><br>https://developers.circle.com/stablecoins/transfer-usdc-on-testnet-from-ethereum-to-avalanche |

26

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | The script has 5 steps:<br><br>1. In this first step, you initiate a transfer of USDC from one blockchain to another, and specify the recipient wallet address on the destination chain. This step approves the Ethereum Sepolia **TokenMessenger** contract to withdraw USDC from the provided Ethereum Sepolia wallet address.<br><br>```javascript\nconst approveTx = await usdcEthContract.methods.approve(ETH_TOKEN_MESSENGER_CONTRACT_ADDRESS, amount).send({gas: approveT\n```<br><br>2. In this second step, you facilitate a burn of the specified amount of USDC on the source chain. This step executes **depositForBurn** function on the Ethereum Sepolia TokenMessenger contract deployed on **Sepolia testnet**.<br><br>```javascript\nconst burnTx = await ethTokenMessengerContract.methods.depositForBurn(amount, AVAX_DESTINATION_DOMAIN, destinationAddress\n```<br><br>https://developers.circle.com/stablecoins/transfer-usdc-on-testnet-from-ethereum-to-avalanche<br><br>For example, the CCTP architecture utilized by Coinbase uses a source domain user, source domain, and destination domain. For example, when a user initiates a USDC transfer, the transfer request contains a specified recipient wallet address on the destination blockchain. For example, after the transfer request is sent, the Coinbase server sends a response containing a raw transaction (for example, data containing the "amount" of the transaction) to be transferred from one blockchain network to another blockchain network. |

27

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
|       |  |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | https://developers.circle.com/cctp/technical-guide#cctp-message-passing<br><br>For example, the CCTP uses "Smart Contracts for EVM-compatible blockchains." For example, a token depositor calls the TokenMessenger#depositForBurn function to deposit a native token (such as USDC).<br><br>```solidity<br>function depositForBurn(<br>    uint256 amount,<br>    uint32 destinationDomain,<br>    bytes32 mintRecipient,<br>    address burnToken<br>) external returns (uint64 _nonce) {<br>    return<br>        _depositForBurn(<br>            amount,<br>            destinationDomain,<br>            mintRecipient,<br>            burnToken,<br>            // (bytes32(0) here indicates that any address can call receiveMessage()<br>            // on the destination domain, triggering mint to specified `mintRecipient`)<br>            bytes32(0)<br>        );<br>}<br>```<br>https://github.com/circlefin/evm-cctp-contracts/blob/master/src/TokenMessenger.sol<br><br>For example, messages sent via CCTP include information such as "sourceDomain," "destinationDomain," "sender," "recipient," and "amount." |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Message Header**<br><br>The top-level message header format is standard for all messages passing through CCTP.<br><br>**Message Header Table** |

**Message Header Table**

| Field | Offset | Solidity Type | Length (bytes) | Description |
|---|---|---|---|---|
| version | 0 | uint32 | 4 | Version identifier - use 1 for CCTP |
| sourceDomain | 4 | uint32 | 4 | Source domain ID |
| destinationDomain | 8 | uint32 | 4 | Destination domain ID |
| nonce | 12 | bytes32 | 32 | Unique message nonce (see CCTP V2 Nonces) |
| sender | 44 | bytes32 | 32 | Address of MessageTransmitterV2 caller on source domain |
| recipient | 76 | bytes32 | 32 | Address to handle message body on destination domain |
| destinationCaller | 108 | bytes32 | 32 | Address permitted to call MessageTransmitterV2 on destination domain, or bytes32(0) if message can be received by any address |
| minFinalityThreshold | 140 | uint32 | 4 | Minimum finality threshold before allowed to attest (see CCTP V2 Finality Thresholds) |
| finalityThresholdExecuted | 144 | uint32 | 4 | Actual finality threshold executed from source chain (see CCTP V2 Finality Thresholds) |
| messageBody | 148 | bytes | dynamic | Application-specific message to be handled by recipient |

30

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | **Message Body**<br><br>The message format includes a dynamically sized `messageBody` field, used for application-specific messages. For example, `TokenMessengerV2` defines a **BurnMessageV2** with data related to cross-chain transfers.<br><br>| Field | Offset | Solidity Type | Length (bytes) | Description |<br>|---|---|---|---|---|<br>| `version` | 0 | uint32 | 4 | Version identifier - use 1 for CCTP |<br>| `burnToken` | 4 | bytes32 | 32 | Address of burned token on source domain |<br>| `mintRecipient` | 36 | bytes32 | 32 | Address to receive minted tokens on destination domain |<br>| `amount` | 68 | uint256 | 32 | Amount of burned tokens |<br>| `messageSender` | 100 | bytes32 | 32 | Address of caller of `depositForBurn` (or `depositForBurnWithCaller`) on source domain |<br>| `maxFee` | 132 | uint256 | 32 | Maximum fee to pay on the destination domain, specified in units of `burnToken` |<br>| `feeExecuted` | 164 | uint256 | 32 | Actual fee charged on the destination domain, specified in units of `burnToken` (capped by `maxFee`) |<br>| `expirationBlock` | 196 | uint256 | 32 | An expiration block 24 hours in the future is encoded in the message before signing by attestation service, and is respected on the destination chain. If the burn expires, it must be re-signed. Expiration acts as a safety mechanism against problems with finalization, such as a stuck sequencer. |<br>| `hookData` | 228 | bytes | dynamic | Arbitrary data to be included in the `depositForBurn` on source domain and to be executed on destination domain |<br><br>https://developers.circle.com/cctp/technical-guide#cctp-message-passing |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | For example, the Coinbase SDK quickstart template receives the bridge request via bridgeUSDC(baseWallet, arbitrumWallet, usdcAmount) where destinationDomain: "3" (Arbitrum) and mintRecipient are specified and indicate a inter-chain request. Coinbase servers handle the request after Coinbase.configureFromJson. <br><br> ```js<br>async function bridgeUSDC(baseWallet, arbitrumWallet, usdcAmount) {<br>  const baseUSDCBalance = await baseWallet.getBalance("usdc");<br>  const arbitrumUSDCBalance = await arbitrumWallet.getBalance("usdc");<br>  console.log(<br>    "Base USDC initial balance:",<br>    baseUSDCBalance,<br>    "| Arbitrum USDC initial balance:",<br>    arbitrumUSDCBalance,<br>  );<br><br>  // pad the recipient address<br>  const arbitrumRecipientAddress = padAddress((await arbitrumWallet.getDefaultAddress()).getId());<br><br>  // step 1 - approve  TokenMessenger as the spender on base<br>  const approveTx = await baseWallet.invokeContract({<br>    contractAddress: USDC_BASE_ADDRESS,<br>    method: "approve",<br>    args: {<br>      spender: BASE_TOKEN_MESSENGER_ADDRESS,<br>      value: usdcAmount.toString(),<br>    },<br>  });<br>  await approveTx.wait();<br>  console.log("Approve transaction completed:", approveTx.getTransactionHash());<br>``` |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | <br>```javascript<br>// step 2 — call depositForBurn<br>const depositTx = await baseWallet.invokeContract({<br>  contractAddress: BASE_TOKEN_MESSENGER_ADDRESS,<br>  method: "depositForBurn",<br>  args: {<br>    amount: usdcAmount.toString(), // uint256 as string<br>    destinationDomain: "3", // uint32 as string<br>    mintRecipient: arbitrumRecipientAddress, // already padded bytes32 as hex string<br>    burnToken: USDC_BASE_ADDRESS,<br>  },<br>  abi: tokenMessengerAbi,<br>});<br>await depositTx.wait();<br>console.log("Deposit transaction completed:", depositTx.getTransactionHash());<br>```<br><br>https://github.com/coinbase/coinbase-sdk-nodejs/blob/31b3dfe36db28ad712e21dd5421a247f4a532a51/quickstart-template/bridge-usdc.js<br><br>For example, in the CDP bridging tutorial, a developer app (sending client) calls Coinbase SDK methods on persisted Server Wallets. The request specifies source chain, destinationDomain, mintRecipient, and amount, which indicates an inter-chain transaction. Coinbase servers handle the request via the CDP API.<br><br>https://web.archive.org/web/20251116060804/https:/docs.cdp.coinbase.com/get-started/demo-apps/app-examples/usdc-bridging<br><br>For example, an Agentic Wallet can "[s]end USDC to an Ethereum address or ENS name."  For example, an Agentic Wallet can issue an authenticated CLI request to Coinbase servers:  npx awal@latest send <amount> <recipient> [--chain <base>]: |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| |  https://docs.cdp.coinbase.com/agentic-wallet/skills/send |
| 1 [b] transmitting to the sending client a response to the transfer request, the response comprising a | The Accused Products transmit to the sending client a response to the transfer request, the response comprising a raw transaction using the network communication device, the raw transaction being intra-chain if the transfer request is intra-chain and inter-chain if the transfer request is inter-chain.<br><br>For example, Coinbase servers receive a transfer request from a user to transfer USDC tokens between different blockchain networks.<br><br>*See, e.g.*: |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| raw transaction using the network communication device, the raw transaction being intra-chain if the transfer request is intra-chain and inter-chain if the transfer request is inter-chain; | <br><br>https://www.youtube.com/watch?v=ndZ3RKUSj8g |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| |  https://www.youtube.com/watch?v=ndZ3RKUSj8g <br><br> For example, when a user initiates a USDC transfer, the transfer request contains a specified recipient wallet address on the destination blockchain.  For example, after the transfer request is sent, the Coinbase server sends a response containing a raw transaction (for example, data containing the "amount" of the transaction) to be transferred from one blockchain network to another blockchain network. |

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
|  |  |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | https://developers.circle.com/cctp/technical-guide#cctp-message-passing<br><br>For example, messages sent via CCTP include information such as "sourceDomain," "destinationDomain," "sender," "recipient," and "amount."<br><br>**Message Header**<br>The top-level message header format is standard for all messages passing through CCTP.<br><br>| Field | Offset | Solidity Type | Length (bytes) | Description |<br>|---|---|---|---|---|<br>| version | 0 | uint32 | 4 | Version identifier - use 1 for CCTP |<br>| sourceDomain | 4 | uint32 | 4 | Source domain ID |<br>| destinationDomain | 8 | uint32 | 4 | Destination domain ID |<br>| nonce | 12 | bytes32 | 32 | Unique message nonce (see CCTP V2 Nonces) |<br>| sender | 44 | bytes32 | 32 | Address of MessageTransmitterV2 caller on source domain |<br>| recipient | 76 | bytes32 | 32 | Address to handle message body on destination domain |<br>| destinationCaller | 108 | bytes32 | 32 | Address permitted to call MessageTransmitterV2 on destination domain, or bytes32(0) if message can be received by any address |<br>| minFinalityThreshold | 140 | uint32 | 4 | Minimum finality threshold before allowed to attest (see CCTP V2 Finality Thresholds) |<br>| finalityThresholdExecuted | 144 | uint32 | 4 | Actual finality threshold executed from source chain (see CCTP V2 Finality Thresholds) |<br>| messageBody | 148 | bytes | dynamic | Application-specific message to be handled by recipient | |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Message Body**<br><br>The message format includes a dynamically sized `messageBody` field, used for application-specific messages. For example, `TokenMessengerV2` defines a **BurnMessageV2** with data related to cross-chain transfers.<br><br>**Field / Offset / Solidity Type / Length (bytes) / Description**<br><br>`version` — 0 — uint32 — 4 — Version identifier - use 1 for CCTP<br><br>`burnToken` — 4 — bytes32 — 32 — Address of burned token on source domain<br><br>`mintRecipient` — 36 — bytes32 — 32 — Address to receive minted tokens on destination domain<br><br>`amount` — 68 — uint256 — 32 — Amount of burned tokens<br><br>`messageSender` — 100 — bytes32 — 32 — Address of caller of `depositForBurn` (or `depositForBurnWithCaller`) on source domain<br><br>`maxFee` — 132 — uint256 — 32 — Maximum fee to pay on the destination domain, specified in units of `burnToken`<br><br>`feeExecuted` — 164 — uint256 — 32 — Actual fee charged on the destination domain, specified in units of `burnToken` (capped by `maxFee`)<br><br>`expirationBlock` — 196 — uint256 — 32 — An expiration block 24 hours in the future is encoded in the message before signing by attestation service, and is respected on the destination chain. If the burn expires, it must be re-signed. Expiration acts as a safety mechanism against problems with finalization, such as a stuck sequencer.<br><br>`hookData` — 228 — bytes — dynamic — Arbitrary data to be included in the `depositForBurn` on source domain and to be executed on destination domain<br><br>https://developers.circle.com/cctp/technical-guide#cctp-message-passing |

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
| | For example, Coinbase SDK invokeContract prepares and returns raw transaction data for depositForBurn.  For example, the Coinbase SDK provides:   const depositTx = await baseWallet.invokeContract({ contractAddress: BASE_TOKEN_MESSENGER_ADDRESS, method: "depositForBurn", args: { amount: …, destinationDomain: "3", … } … }). <br><br> ```js\nasync function bridgeUSDC(baseWallet, arbitrumWallet, usdcAmount) {\n  const baseUSDCBalance = await baseWallet.getBalance("usdc");\n  const arbitrumUSDCBalance = await arbitrumWallet.getBalance("usdc");\n  console.log(\n    "Base USDC initial balance:",\n    baseUSDCBalance,\n    "| Arbitrum USDC initial balance:",\n    arbitrumUSDCBalance,\n  );\n\n  // pad the recipient address\n  const arbitrumRecipientAddress = padAddress((await arbitrumWallet.getDefaultAddress()).getId());\n\n  // step 1 - approve  TokenMessenger as the spender on base\n  const approveTx = await baseWallet.invokeContract({\n    contractAddress: USDC_BASE_ADDRESS,\n    method: "approve",\n    args: {\n      spender: BASE_TOKEN_MESSENGER_ADDRESS,\n      value: usdcAmount.toString(),\n    },\n  });\n  await approveTx.wait();\n  console.log("Approve transaction completed:", approveTx.getTransactionHash());\n``` |

40

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | https://github.com/coinbase/coinbase-sdk-nodejs/blob/31b3dfe36db28ad712e21dd5421a247f4a532a51/quickstart-template/bridge-usdc.js <br><br> For example, the CDP USDC Bridging Tutorial provides: const depositTx = await baseWallet.invokeContract({ contractAddress: BASE_TOKEN_MESSENGER_ADDRESS, method: "depositForBurn", args: { amount: …, destinationDomain: "3", mintRecipient: …, burnToken: … } … }). https://web.archive.org/web/20251116060804/https:/docs.cdp.coinbase.com/get-started/demo-apps/app-examples/usdc-bridging <br><br> For example, CDP Server Wallets use invokeContract (which internally prepares/returns transaction data). Coinbase servers construct the depositForBurn call. |

41

## Transferring ERC-20 Tokens or SPL Tokens

In the examples above, we transferred native tokens ( `eth` and `sol` ). Using the `transfer` method, you can also easily transfer ERC-20 tokens or SPL tokens, like USDC. The `transfer` method itself can receive `usdc` as the value for the `token` parameter:

TypeScript   Python

```typescript
await sender.transfer({
  to: receiver,
  amount: 10000n, // equivalent to 0.01 USDC
  token: "usdc",
  network: "base-sepolia"
})
```

Notice the value passed to the `amount` parameter is specified as `10000` for USDC. This is because USDC has 6 decimal places, so `10000` is equivalent to `0.01 USDC` . To work with more human-readable values, you can use the `parseUnits` function from `viem` if using TypeScript, or CDP's `parse_units` function if using Python:

TypeScript   Python

```typescript
import { parseUnits } from "viem";

await sender.transfer({
  to: receiver,
  amount: parseUnits("0.01", 6), // equivalent to 10000n
  token: "usdc",
  network: "base-sepolia"
```

42

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | https://docs.cdp.coinbase.com/server-wallets/v2/using-the-wallet-api/transfers |
| 1[c] receiving from the sending client a response to the raw transaction wherein a private key of a user is used to sign the raw transaction at the network communication device, defining a signed transaction, the signed transaction being intra-chain if the raw transaction is intra-chain and inter-chain if the raw transaction is inter-chain; | The Accused Products receive from the sending client a response to the raw transaction wherein a private key of a user is used to sign the raw transaction at the network communication device, defining a signed transaction, the signed transaction being intra-chain if the raw transaction is intra-chain and inter-chain if the raw transaction is inter-chain. For example, the Coinbase servers receive a response to the raw transaction from the sending client. For example, the Coinbase servers receive a signed transaction when raw transaction is signed with a private key of the user (for example, a user's private keys managed by Coinbase). For example, when the user (sending client) sends a transaction to the depositforBurn function of the TokenMessenger contract, the contract is signed by a private key of the user. *See, e.g.:* |

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
|       |  |

44

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | https://developers.circle.com/cctp/technical-guide#cctp-message-passing<br><br>For example, messages sent via CCTP include information such as "sourceDomain," "destinationDomain," "sender," "recipient," and "amount."<br><br>**Message Header**<br><br>The top-level message header format is standard for all messages passing through CCTP.<br><br>|Field|Offset|Solidity Type|Length (bytes)|Description|<br>|---|---|---|---|---|<br>|version|0|uint32|4|Version identifier - use 1 for CCTP|<br>|sourceDomain|4|uint32|4|Source domain ID|<br>|destinationDomain|8|uint32|4|Destination domain ID|<br>|nonce|12|bytes32|32|Unique message nonce (see CCTP V2 Nonces)|<br>|sender|44|bytes32|32|Address of MessageTransmitterV2 caller on source domain|<br>|recipient|76|bytes32|32|Address to handle message body on destination domain|<br>|destinationCaller|108|bytes32|32|Address permitted to call MessageTransmitterV2 on destination domain, or bytes32(0) if message can be received by any address|<br>|minFinalityThreshold|140|uint32|4|Minimum finality threshold before allowed to attest (see CCTP V2 Finality Thresholds)|<br>|finalityThresholdExecuted|144|uint32|4|Actual finality threshold executed from source chain (see CCTP V2 Finality Thresholds)|<br>|messageBody|148|bytes|dynamic|Application-specific message to be handled by recipient| |

45

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
| | **Message Body**<br><br>The message format includes a dynamically sized `messageBody` field, used for application-specific messages. For example, `TokenMessengerV2` defines a **BurnMessageV2** with data related to cross-chain transfers.<br><br>| Field | Offset | Solidity Type | Length (bytes) | Description |<br>|---|---|---|---|---|<br>| version | 0 | uint32 | 4 | Version identifier - use 1 for CCTP |<br>| burnToken | 4 | bytes32 | 32 | Address of burned token on source domain |<br>| mintRecipient | 36 | bytes32 | 32 | Address to receive minted tokens on destination domain |<br>| amount | 68 | uint256 | 32 | Amount of burned tokens |<br>| messageSender | 100 | bytes32 | 32 | Address of caller of `depositForBurn` (or `depositForBurnWithCaller`) on source domain |<br>| maxFee | 132 | uint256 | 32 | Maximum fee to pay on the destination domain, specified in units of `burnToken` |<br>| feeExecuted | 164 | uint256 | 32 | Actual fee charged on the destination domain, specified in units of `burnToken` (capped by `maxFee`) |<br>| expirationBlock | 196 | uint256 | 32 | An expiration block 24 hours in the future is encoded in the message before signing by attestation service, and is respected on the destination chain. If the burn expires, it must be re-signed. Expiration acts as a safety mechanism against problems with finalization, such as a stuck sequencer. |<br>| hookData | 228 | bytes | dynamic | Arbitrary data to be included in the `depositForBurn` on source domain and to be executed on destination domain |<br><br>https://developers.circle.com/cctp/technical-guide#cctp-message-passing<br><br>For example, Coinbase provides "custodial" or "hosted wallets," as well as "self-custody" wallets, that contain a user's "private keys." |

46

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | You might hear about, for instance, **custodial wallets** (like the wallet that comes with any Coinbase account) or **self-custody wallets** (like Coinbase Wallet). There are **hardware wallets** (like Ledger), wallets that work with specific blockchains (like Phantom, which is a Solana wallet), and more. <br><br> https://www.coinbase.com/learn/crypto-basics/what-is-the-difference-between-coinbase-and-coinbase-wallet |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **coinbase** HELP <br><br> **BASE** <br><br> ## Your Coinbase account versus Base <br><br> ⓘ **Note:** You don't need a Coinbase account to use the Base app. You can sign up for Base without an email address or bank account. <br><br> Coinbase is a secure online platform for buying, selling, transferring, and storing cryptocurrency. Once you make a purchase on Coinbase.com, your crypto is stored on the platform. <br><br> The Base app, on the other hand, is a self-custody wallet. This means that the private keys, which represent ownership of your crypto, are stored directly on your device. You can think of a Base wallet as similar to a traditional wallet that holds your cash, meaning you have direct access to and control of your crypto assets without needing to go through the brokerage. <br><br> You can also set up a Dapp wallet on Coinbase. This is a crypto wallet where Coinbase holds half of your private key and the device that your dapp wallet is on stores the other half. <br><br> https://help.coinbase.com/en/wallet/getting-started/what-s-the-difference-between-coinbase-com-and-wallet; *see also, e.g.*, https://help.coinbase.com/en/dapps/getting-started/comparing-coinbase-wallets. |

48

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | Yep! If you just want to buy, hold, and sell some crypto, the easiest way to do all of that is to set up an account with a crypto exchange like Coinbase.<br><br>• When you set up a Coinbase account, we provide you with a hosted crypto wallet that safely stores your holdings.<br>• It's called a "hosted" wallet because Coinbase holds your crypto on your behalf. With a hosted wallet, you don't need to manage your own private keys and you can easily make basic crypto transactions via the main Coinbase app or website.<br><br>https://www.coinbase.com/learn/crypto-basics/what-is-the-difference-between-coinbase-and-coinbase-wallet<br><br>## Where should you store your private keys?<br><br>Like any password, it's crucial to keep your private keys safe. The two major ways to keep track of them are:<br><br>• **Store them online in a crypto wallet:** The best and simplest option for most people is to use a virtual wallet, like the one offered by Coinbase, to manage your private keys. These are known as "hot" wallets, because your private keys are stored on the internet. This makes buying, selling, or using your digital money as convenient and accessible as using a credit card online. Choose a wallet provided by a company with a long track record for security and features like two-factor authentication.<br><br>https://www.coinbase.com/learn/crypto-basics/what-is-a-private-key |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## 2. Hosted Wallet and Custodial Services<br><br>**2.1. Hosted Wallet Services.** As part of your Coinbase Account, Coinbase will provide qualifying users: (i) hosted Digital Asset wallet(s), each of which is an account for holding Supported Digital Assets ("**Digital Asset Wallet**"), and (ii) a hosted US Dollars ("**USD**") wallet, which is an account for holding USD (a "**USD Wallet**"). You may also elect to use other products and services, such as the Coinbase vault ("**Coinbase Vault**"), or Coinbase Wallet (an unhosted wallet service); additional rules associated with such product(s) and services(s) may apply. Unless otherwise noted, all references to Digital Asset Wallet include Coinbase Vault.<br><br>**2.2. Hosted Digital Asset Wallet.** Your Digital Asset Wallet allows you to store, track, transfer, and manage your balances of Supported Digital Assets.We securely store Digital Asset private keys, which are used to process transactions, in a combination of online and offline storage. As a result of our security protocols, it may be necessary for us to retrieve private keys or related information from offline storage in order to facilitate Digital Asset Transfers (as defined below) in accordance with your instructions, and you acknowledge that this may delay the initiation or crediting of such Digital Asset Transfers.<br><br>https://www.coinbase.com/legal/user_agreement/united_states<br><br>For example, in Server Wallet and Agentic Wallet modes, Coinbase servers hold and use the private keys. For example, in the CDP USDC Bridging Tutorial, all invokeContract calls (approve + depositForBurn + receiveMessage) are signed server-side by Coinbase-managed Developer Wallets (Wallet.fetch + loadSeed). *See* https://web.archive.org/web/20251116060804/https:/docs.cdp.coinbase.com/get-started/demo-apps/app-examples/usdc-bridging.  For example, using an Agentic Wallet requires npx awal@latest auth login first, where Coinbase servers manage signing. *See* https://docs.cdp.coinbase.com/agentic-wallet/skills/authenticate<br><br>In addition, as shown in the Coinbase SDK quickstart template (bridge-usdc.js), Coinbase servers manage and sign via Wallet.fetch + loadSeedFromFile (Developer-Managed Server Wallets):  const baseWallet = await fetchWalletAndLoadSeed(BASE_WALLET_ID, SEED_FILE_PATH); followed by all invokeContract calls (server-side signing).  In addition, Coinbase.configureFromJson indicates API-key driven server execution. |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ```
async function fetchWalletAndLoadSeed(walletId, seedFilePath) {
  try {
    const wallet = await Wallet.fetch(walletId);
    await wallet.loadSeedFromFile(seedFilePath);

    console.log(`Successfully loaded funded wallet: `, wallet.getId());
    return wallet;
  } catch (error) {
    console.error(
      `Error loading funded wallet ${walletId} from seed file ${seedFilePath}: `,
      error,
    );
  }
}
```<br><br>https://github.com/coinbase/coinbase-sdk-nodejs/blob/31b3dfe36db28ad712e21dd5421a247f4a532a51/quickstart-template/bridge-usdc.js |
| 1[d] verifying a signature of the signed transaction using [a] processor; | The Accused Products verify a signature of the signed transaction using a processor.<br><br>For example, the Coinbase servers contain processors, such as those in AWS EC2 instances, and verify a signature of the signed transaction.  For example, the Coinbase servers ensure the signature of the signed transaction is verified.  For example, all Ethereum/EVM-based blockchains follow that same procedure for signature verification using "ecrecover."<br><br>*See, e.g.*: |

51

| Claim | Exemplary Evidence of Infringement |
|---|---|
| |  *Current active deployment with multiple nodes behind an NLB.*<br><br>https://www.coinbase.com/en-in/blog/blockchain-infrastructure-at-coinbase |

| Claim | Exemplary Evidence of Infringement |
|-------|------------------------------------|
|       |  https://aws.amazon.com/solutions/case-studies/coinbase-cryptocurrency-exchange-case-study/ |

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
| | (see content below) |

```
        function depositForBurn(
            uint256 amount,
            uint32 destinationDomain,
            bytes32 mintRecipient,
            address burnToken
        ) external returns (uint64 _nonce) {
            return
                _depositForBurn(
                    amount,
                    destinationDomain,
                    mintRecipient,
                    burnToken,
                    // (bytes32(0) here indicates that any address can call receiveMessage()
                    // on the destination domain, triggering mint to specified `mintRecipient`)
                    bytes32(0)
                );
        }
```

https://github.com/circlefin/evm-cctp-contracts/blob/master/src/TokenMessenger.sol

ETHEREUM: A SECURE DECENTRALISED GENERALISED TRANSACTION LEDGER          SHANGHAI VERSION          5

**r, s:** Values corresponding to the signature of the transaction and used to determine the sender of the transaction; formally $T_r$ and $T_s$. This is expanded in Appendix F.

to sign. For the present we simply assert that the sender of a given transaction $T$ can be represented with $S(T)$.

(16)

https://ethereum.github.io/yellowpaper/paper.pdf

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | $n=0$<br><br>### Appendix F. Signing Transactions<br><br>Transactions are signed using recoverable ECDSA signatures. This method utilises the SECP-256k1 curve as described by Courtois et al. [2014], and is implemented similarly to as described by Gura et al. [2004] on p. 9 of 15, para. 3.<br><br>It is assumed that the sender has a valid private key $p_r$, which is a randomly selected positive integer (represented as a byte array of length 32 in big-endian form) in the range $[1, \mathtt{secp256k1n} - 1]$.<br><br>We assume the existence of functions ECDSAPUBKEY, ECDSASIGN and ECDSARECOVER. These are formally defined in the literature, e.g. by Johnson et al. [2001].<br><br>$(309) \qquad \mathrm{ECDSAPUBKEY}(p_r \in \mathbb{B}_{32}) \quad \equiv \quad p_u \in \mathbb{B}_{64}$<br><br>$(310) \qquad \mathrm{ECDSASIGN}(e \in \mathbb{B}_{32}, p_r \in \mathbb{B}_{32}) \quad \equiv \quad (v \in \mathbb{B}_1, r \in \mathbb{B}_{32}, s \in \mathbb{B}_{32})$<br><br>$(311) \qquad \mathrm{ECDSARECOVER}(e \in \mathbb{B}_{32}, v \in \mathbb{B}_1, r \in \mathbb{B}_{32}, s \in \mathbb{B}_{32}) \quad \equiv \quad p_u \in \mathbb{B}_{64}$<br><br>Where $p_u$ is the public key, assumed to be a byte array of size 64 (formed from the concatenation of two positive integers each $< 2^{256}$), $p_r$ is the private key, a byte array of size 32 (or a single positive integer in the aforementioned range) and $e$ is the hash of the transaction, $h(T)$. It is assumed that $v$ is the 'recovery identifier'. The recovery identifier is a 1 byte value specifying the parity and finiteness of the coordinates of the curve point for which $r$ is the x-value; this value is in the range of $[0, 3]$, however we declare the upper two possibilities, representing infinite values, invalid. The value 0 represents an even $y$ value and 1 represents an odd $y$ value.<br><br>We declare that an ECDSA signature is invalid unless all the following conditions are true:<br><br>$(312) \qquad\qquad 0 < r < \mathtt{secp256k1n}$<br><br>$(313) \qquad\qquad 0 < s < \mathtt{secp256k1n} \div 2 + 1$<br><br>$(314) \qquad\qquad v \in \{0, 1\}$<br><br>https://ethereum.github.io/yellowpaper/paper.pdf |
| 1[e] broadcasting, using the network communication device, the signed transaction to the combined sending and | For example, the Accused Products broadcast, using the network communication device, the signed transaction to the combined sending and receiving blockchain network if the signed transaction is intra-chain or to the sending blockchain network if the signed transaction is inter-chain.<br><br>For example, the signed TokenMessenger contract is broadcast by the Coinbase servers to peer blockchain nodes at the sending blockchain network.  For example, signed transactions from the Ethereum blockchain network are broadcasted to peer Ethereum nodes.<br><br>*See, e.g.:* |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| receiving blockchain network if the signed transaction is intra-chain or to the sending blockchain network if the signed transaction is inter-chain; and |  |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | https://github.com/ethereum/go-ethereum/blob/341647f1865dab437a690dc1424ba71495de2dd8/eth/protocols/eth/broadcast.go<br><br>For example, as shown in the Coinbase SDK quickstart template (bridge-usdc.js), invokeContract + .wait() automatically broadcasts from Coinbase servers.  In addition, broadcasting is evidenced in the Coinbase SDK through: await approveTx.wait(); await depositTx.wait(); await receiveMessageTx.wait(). |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ```javascript<br>// step 1 - approve  TokenMessenger as the spender on base<br>const approveTx = await baseWallet.invokeContract({<br>  contractAddress: USDC_BASE_ADDRESS,<br>  method: "approve",<br>  args: {<br>    spender: BASE_TOKEN_MESSENGER_ADDRESS,<br>    value: usdcAmount.toString(),<br>  },<br>});<br>await approveTx.wait();<br>console.log("Approve transaction completed:", approveTx.getTransactionHash());<br><br>// step 2 - call depositForBurn<br>const depositTx = await baseWallet.invokeContract({<br>  contractAddress: BASE_TOKEN_MESSENGER_ADDRESS,<br>  method: "depositForBurn",<br>  args: {<br>    amount: usdcAmount.toString(), // uint256 as string<br>    destinationDomain: "3", // uint32 as string<br>    mintRecipient: arbitrumRecipientAddress, // already padded bytes32 as hex string<br>    burnToken: USDC_BASE_ADDRESS,<br>  },<br>  abi: tokenMessengerAbi,<br>});<br>await depositTx.wait();<br>console.log("Deposit transaction completed:", depositTx.getTransactionHash());<br>``` |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | https://github.com/coinbase/coinbase-sdk-nodejs/blob/31b3dfe36db28ad712e21dd5421a247f4a532a51/quickstart-template/bridge-usdc.js<br><br>For example, as explained in the Coinbase USDC Bridging tutorial, CDP invokeContract + .wait() automatically broadcasts from Coinbase servers.  In addition, broadcasting is evidenced through: await depositTx.wait() and await receiveMessageTx.wait().  https://web.archive.org/web/20251116060804/https:/docs.cdp.coinbase.com/get-started/demo-apps/app-examples/usdc-bridging |
| 1[f] where the signed transaction is inter-chain: | The Accused Products perform signed transactions inter-chain.<br><br>For example, Coinbase Wallet and Base application support inter-chain transactions from one blockchain network to another blockchain network.  For example, Coinbase servers delineate whether a signed transaction is inter-chain based on the destinationDomain.<br><br>*See, e.g.*: |

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
| |  https://www.youtube.com/watch?v=ndZ3RKUSj8g |

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
|       |  https://www.youtube.com/watch?v=ndZ3RKUSj8g |

61

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
|  |  |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | https://developers.circle.com/cctp/technical-guide#cctp-message-passing<br><br>For example, messages sent via CCTP include information such as "sourceDomain," "destinationDomain," "sender," "recipient," and "amount."<br><br>**Message Header**<br><br>The top-level message header format is standard for all messages passing through CCTP.<br><br>| Field | Offset | Solidity Type | Length (bytes) | Description |<br>|---|---|---|---|---|<br>| version | 0 | uint32 | 4 | Version identifier - use 1 for CCTP |<br>| sourceDomain | 4 | uint32 | 4 | Source domain ID |<br>| destinationDomain | 8 | uint32 | 4 | Destination domain ID |<br>| nonce | 12 | bytes32 | 32 | Unique message nonce (see CCTP V2 Nonces) |<br>| sender | 44 | bytes32 | 32 | Address of MessageTransmitterV2 caller on source domain |<br>| recipient | 76 | bytes32 | 32 | Address to handle message body on destination domain |<br>| destinationCaller | 108 | bytes32 | 32 | Address permitted to call MessageTransmitterV2 on destination domain, or bytes32(0) if message can be received by any address |<br>| minFinalityThreshold | 140 | uint32 | 4 | Minimum finality threshold before allowed to attest (see CCTP V2 Finality Thresholds) |<br>| finalityThresholdExecuted | 144 | uint32 | 4 | Actual finality threshold executed from source chain (see CCTP V2 Finality Thresholds) |<br>| messageBody | 148 | bytes | dynamic | Application-specific message to be handled by recipient | |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Message Body**<br><br>The message format includes a dynamically sized `messageBody` field, used for application-specific messages. For example, `TokenMessengerV2` defines a **BurnMessageV2** with data related to cross-chain transfers.<br><br>| Field | Offset | Solidity Type | Length (bytes) | Description |<br>|---|---|---|---|---|<br>| `version` | 0 | uint32 | 4 | Version identifier - use 1 for CCTP |<br>| `burnToken` | 4 | bytes32 | 32 | Address of burned token on source domain |<br>| `mintRecipient` | 36 | bytes32 | 32 | Address to receive minted tokens on destination domain |<br>| `amount` | 68 | uint256 | 32 | Amount of burned tokens |<br>| `messageSender` | 100 | bytes32 | 32 | Address of caller of `depositForBurn` (or `depositForBurnWithCaller`) on source domain |<br>| `maxFee` | 132 | uint256 | 32 | Maximum fee to pay on the destination domain, specified in units of `burnToken` |<br>| `feeExecuted` | 164 | uint256 | 32 | Actual fee charged on the destination domain, specified in units of `burnToken` (capped by `maxFee`) |<br>| `expirationBlock` | 196 | uint256 | 32 | An expiration block 24 hours in the future is encoded in the message before signing by attestation service, and is respected on the destination chain. If the burn expires, it must be re-signed. Expiration acts as a safety mechanism against problems with finalization, such as a stuck sequencer. |<br>| `hookData` | 228 | bytes | dynamic | Arbitrary data to be included in the `depositForBurn` on source domain and to be executed on destination domain |<br><br>https://developers.circle.com/cctp/technical-guide#cctp-message-passing |
| 1[f][i] receiving a value transfer at the network | The Accused Products receive a value transfer at the network communication device responsive to the broadcasting of the signed transaction from an account associated with the sending client on the sending blockchain network at a first blockchain client for the sending blockchain network. |

64

| Claim | Exemplary Evidence of Infringement |
|---|---|
| communication device responsive to the broadcasting of the signed transaction from an account associated with the sending client on the sending blockchain network at a first blockchain client for the sending blockchain network; | For example, the Coinbase servers receive a value transfer as part of the signed transaction initiated through the depositForBurn function of the TokenMessenger contract.  For example, the TokenMessenger contract is deployed by the sending blockchain network (such as Ethereum).<br><br>*See, e.g.*:<br><br>```solidity<br>function depositForBurn(<br>    uint256 amount,<br>    uint32 destinationDomain,<br>    bytes32 mintRecipient,<br>    address burnToken<br>) external returns (uint64 _nonce) {<br>    return<br>        _depositForBurn(<br>            amount,<br>            destinationDomain,<br>            mintRecipient,<br>            burnToken,<br>            // (bytes32(0) here indicates that any address can call receiveMessage()<br>            // on the destination domain, triggering mint to specified `mintRecipient`)<br>            bytes32(0)<br>        );<br>}<br>```<br>https://github.com/circlefin/evm-cctp-contracts/blob/master/src/TokenMessenger.sol |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | 1. In this first step, you initiate a transfer of USDC from one blockchain to another, and specify the recipient wallet address on the destination chain. This step approves the Ethereum Sepolia **TokenMessenger** contract to withdraw USDC from the provided Ethereum Sepolia wallet address.<br><br>```javascript<br>JavaScript<br><br>const approveTx = await usdcEthContract.methods.approve(ETH_TOKEN_MESSENGER_CONTRACT_ADDRESS, amount).send({gas: approveT<br>```<br><br>2. In this second step, you facilitate a burn of the specified amount of USDC on the source chain. This step executes **depositForBurn** function on the Ethereum Sepolia TokenMessenger contract deployed on **Sepolia testnet**.<br><br>```javascript<br>JavaScript<br><br>const burnTx = await ethTokenMessengerContract.methods.depositForBurn(amount, AVAX_DESTINATION_DOMAIN, destinationAddress<br>```<br><br>https://developers.circle.com/cctp/v1/transfer-usdc-on-testnet-from-ethereum-to-avalanche |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| |  |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | https://developers.circle.com/cctp/technical-guide#cctp-message-passing<br><br>For example, messages sent via CCTP include information such as "sourceDomain," "destinationDomain," "sender," "recipient," and "amount."<br><br>**Message Header**<br>The top-level message header format is standard for all messages passing through CCTP.<br><br><table><tr><th>Field</th><th>Offset</th><th>Solidity Type</th><th>Length (bytes)</th><th>Description</th></tr><tr><td>version</td><td>0</td><td>uint32</td><td>4</td><td>Version identifier - use 1 for CCTP</td></tr><tr><td>sourceDomain</td><td>4</td><td>uint32</td><td>4</td><td>Source domain ID</td></tr><tr><td>destinationDomain</td><td>8</td><td>uint32</td><td>4</td><td>Destination domain ID</td></tr><tr><td>nonce</td><td>12</td><td>bytes32</td><td>32</td><td>Unique message nonce (see CCTP V2 Nonces)</td></tr><tr><td>sender</td><td>44</td><td>bytes32</td><td>32</td><td>Address of MessageTransmitterV2 caller on source domain</td></tr><tr><td>recipient</td><td>76</td><td>bytes32</td><td>32</td><td>Address to handle message body on destination domain</td></tr><tr><td>destinationCaller</td><td>108</td><td>bytes32</td><td>32</td><td>Address permitted to call MessageTransmitterV2 on destination domain, or bytes32(0) if message can be received by any address</td></tr><tr><td>minFinalityThreshold</td><td>140</td><td>uint32</td><td>4</td><td>Minimum finality threshold before allowed to attest (see CCTP V2 Finality Thresholds)</td></tr><tr><td>finalityThresholdExecuted</td><td>144</td><td>uint32</td><td>4</td><td>Actual finality threshold executed from source chain (see CCTP V2 Finality Thresholds)</td></tr><tr><td>messageBody</td><td>148</td><td>bytes</td><td>dynamic</td><td>Application-specific message to be handled by recipient</td></tr></table> |

68

| Claim | Exemplary Evidence of Infringement |
| --- | --- |
| | **Message Body**<br><br>The message format includes a dynamically sized `messageBody` field, used for application-specific messages. For example, `TokenMessengerV2` defines a **BurnMessageV2** with data related to cross-chain transfers.<br><br>| Field | Offset | Solidity Type | Length (bytes) | Description |<br>| --- | --- | --- | --- | --- |<br>| `version` | 0 | uint32 | 4 | Version identifier - use 1 for CCTP |<br>| `burnToken` | 4 | bytes32 | 32 | Address of burned token on source domain |<br>| `mintRecipient` | 36 | bytes32 | 32 | Address to receive minted tokens on destination domain |<br>| `amount` | 68 | uint256 | 32 | Amount of burned tokens |<br>| `messageSender` | 100 | bytes32 | 32 | Address of caller of `depositForBurn` (or `depositForBurnWithCaller`) on source domain |<br>| `maxFee` | 132 | uint256 | 32 | Maximum fee to pay on the destination domain, specified in units of `burnToken` |<br>| `feeExecuted` | 164 | uint256 | 32 | Actual fee charged on the destination domain, specified in units of `burnToken` (capped by `maxFee`) |<br>| `expirationBlock` | 196 | uint256 | 32 | An expiration block 24 hours in the future is encoded in the message before signing by attestation service, and is respected on the destination chain. If the burn expires, it must be re-signed. Expiration acts as a safety mechanism against problems with finalization, such as a stuck sequencer. |<br>| `hookData` | 228 | bytes | dynamic | Arbitrary data to be included in the `depositForBurn` on source domain and to be executed on destination domain |<br><br>https://developers.circle.com/cctp/technical-guide#cctp-message-passing |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | For example, the Coinbase SDK quickstart template (bridge-usdc.js) receives the on-chain burn/value transfer: depositTx on Base TokenMessenger + getTransactionReceipt + parsing MessageSent event. |

| Claim | Exemplary Evidence of Infringement |
|---|---|

```
// step 2 - call depositForBurn
const depositTx = await baseWallet.invokeContract({
  contractAddress: BASE_TOKEN_MESSENGER_ADDRESS,
  method: "depositForBurn",
  args: {
    amount: usdcAmount.toString(), // uint256 as string
    destinationDomain: "3", // uint32 as string
    mintRecipient: arbitrumRecipientAddress, // already padded bytes32 as hex string
    burnToken: USDC_BASE_ADDRESS,
  },
  abi: tokenMessengerAbi,
});
await depositTx.wait();
console.log("Deposit transaction completed:", depositTx.getTransactionHash());

// step 3 - get the messageHash from the transaction receipt logs
const transactionReceipt = await getTransactionReceipt(depositTx.getTransactionHash());
const eventTopic = keccak256(toBytes("MessageSent(bytes)"));
const log = transactionReceipt.logs.find(l => l.topics[0] === eventTopic);
if (!log) {
  throw new Error("MessageSent event not found in transaction logs");
}
const messageBytes = decodeAbiParameters([{ type: "bytes" }], log.data)[0];
const messageHash = keccak256(messageBytes);
console.log("Message hash:", messageHash);
```

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | https://github.com/coinbase/coinbase-sdk-nodejs/blob/31b3dfe36db28ad712e21dd5421a247f4a532a51/quickstart-template/bridge-usdc.js<br><br>For example, the CDP USDC Bridging Tutorial demonstrates that the Coinbase SDK receives the on-chain burn/value transfer: depositTx on Base TokenMessenger + parsing of MessageSent event. *See* https://web.archive.org/web/20251116060804/https:/docs.cdp.coinbase.com/get-started/demo-apps/app-examples/usdc-bridging |
| 1[f][ii] sending the content of the value transfer to an exchange using the network communication device; | The Accused Products send the content of the value transfer to an exchange using the network communication device.<br><br>For example, Coinbase Wallet and Base application supports USDC token value transfers across blockchain networks. For example, USDC value transfers are conducted in accordance with the CCTP protocol. For example, the Coinbase servers utilize the CCTP protocol's burn-and-mint process, where USDC tokens are burned on the sending blockchain network and then minted on the destination blockchain network. The sending value of the burnt USDC tokens from the sending blockchain network are validated through the CCTP attestation service. The tokens are then minted on the destination blockchain network that receive the converted value transfer.<br><br>*See, e.g.*: |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| |  |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | https://developers.circle.com/cctp/technical-guide#cctp-message-passing<br><br>For example, messages sent via CCTP include information such as "sourceDomain," "destinationDomain," "sender," "recipient," and "amount."<br><br>**Message Header**<br>The top-level message header format is standard for all messages passing through CCTP.<br><br><table><tr><th>Field</th><th>Offset</th><th>Solidity Type</th><th>Length (bytes)</th><th>Description</th></tr><tr><td>version</td><td>0</td><td>uint32</td><td>4</td><td>Version identifier - use 1 for CCTP</td></tr><tr><td>sourceDomain</td><td>4</td><td>uint32</td><td>4</td><td>Source domain ID</td></tr><tr><td>destinationDomain</td><td>8</td><td>uint32</td><td>4</td><td>Destination domain ID</td></tr><tr><td>nonce</td><td>12</td><td>bytes32</td><td>32</td><td>Unique message nonce (see CCTP V2 Nonces)</td></tr><tr><td>sender</td><td>44</td><td>bytes32</td><td>32</td><td>Address of MessageTransmitterV2 caller on source domain</td></tr><tr><td>recipient</td><td>76</td><td>bytes32</td><td>32</td><td>Address to handle message body on destination domain</td></tr><tr><td>destinationCaller</td><td>108</td><td>bytes32</td><td>32</td><td>Address permitted to call MessageTransmitterV2 on destination domain, or bytes32(0) if message can be received by any address</td></tr><tr><td>minFinalityThreshold</td><td>140</td><td>uint32</td><td>4</td><td>Minimum finality threshold before allowed to attest (see CCTP V2 Finality Thresholds)</td></tr><tr><td>finalityThresholdExecuted</td><td>144</td><td>uint32</td><td>4</td><td>Actual finality threshold executed from source chain (see CCTP V2 Finality Thresholds)</td></tr><tr><td>messageBody</td><td>148</td><td>bytes</td><td>dynamic</td><td>Application-specific message to be handled by recipient</td></tr></table> |

74

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Message Body**<br><br>The message format includes a dynamically sized `messageBody` field, used for application-specific messages. For example, `TokenMessengerV2` defines a **BurnMessageV2** with data related to cross-chain transfers.<br><br>| Field | Offset | Solidity Type | Length (bytes) | Description |<br>| version | 0 | uint32 | 4 | Version identifier - use 1 for CCTP |<br>| burnToken | 4 | bytes32 | 32 | Address of burned token on source domain |<br>| mintRecipient | 36 | bytes32 | 32 | Address to receive minted tokens on destination domain |<br>| amount | 68 | uint256 | 32 | Amount of burned tokens |<br>| messageSender | 100 | bytes32 | 32 | Address of caller of `depositForBurn` (or `depositForBurnWithCaller`) on source domain |<br>| maxFee | 132 | uint256 | 32 | Maximum fee to pay on the destination domain, specified in units of `burnToken` |<br>| feeExecuted | 164 | uint256 | 32 | Actual fee charged on the destination domain, specified in units of `burnToken` (capped by `maxFee`) |<br>| expirationBlock | 196 | uint256 | 32 | An expiration block 24 hours in the future is encoded in the message before signing by attestation service, and is respected on the destination chain. If the burn expires, it must be re-signed. Expiration acts as a safety mechanism against problems with finalization, such as a stuck sequencer. |<br>| hookData | 228 | bytes | dynamic | Arbitrary data to be included in the `depositForBurn` on source domain and to be executed on destination domain |<br><br>https://developers.circle.com/cctp/technical-guide#cctp-message-passing |

75

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | For example, as shown in the Coinbase SDK quickstart template, Coinbase servers send the message hash to the attestation service:<br><br>```js<br>// step 4 — wait for attestation on the message<br>let attestationResponse = { status: "pending" };<br>while (attestationResponse.status != "complete") {<br>  const response = await fetch(`https://iris-api.circle.com/attestations/${messageHash}`);<br>  attestationResponse = await response.json();<br>  await new Promise(r => setTimeout(r, 2000));<br>}<br><br>const attestationSignature = attestationResponse.attestation;<br>console.log("Received attestation signature from Circle's Iris service:", attestationSignature);<br>```<br><br>https://github.com/coinbase/coinbase-sdk-nodejs/blob/31b3dfe36db28ad712e21dd5421a247f4a532a51/quickstart-template/bridge-usdc.js |
| 1[f][iii] receiving an exchanged value transfer from the exchange at the network communication device; and | The Accused Products receive an exchanged value transfer from the exchange at the network communication device.<br><br>For example, Coinbase Wallet and Base application support USDC token value transfers across blockchain networks. For example, USDC value transfers are conducted in accordance with the CCTP protocol. For example, the Coinbase servers utilize the CCTP protocol's burn-and-mint process, where USDC tokens are burned on the sending blockchain network and then minted on the destination blockchain network. The sending value of the burnt USDC tokens from the sending blockchain network are validated through the CCTP attestation service. The tokens are then minted on the destination blockchain network that receive the converted value transfer. For example, CCTP completes the transfer by minting tokens on the destination blockchain to the specified recipient address.<br><br>*See, e.g.*: |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  |  |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | https://developers.circle.com/cctp/technical-guide#cctp-message-passing<br><br>For example, messages sent via CCTP include information such as "sourceDomain," "destinationDomain," "sender," "recipient," and "amount."<br><br>**Message Header**<br>The top-level message header format is standard for all messages passing through CCTP.<br><br><table><tr><td>Field</td><td>Offset</td><td>Solidity Type</td><td>Length (bytes)</td><td>Description</td></tr><tr><td>version</td><td>0</td><td>uint32</td><td>4</td><td>Version identifier - use 1 for CCTP</td></tr><tr><td>sourceDomain</td><td>4</td><td>uint32</td><td>4</td><td>Source domain ID</td></tr><tr><td>destinationDomain</td><td>8</td><td>uint32</td><td>4</td><td>Destination domain ID</td></tr><tr><td>nonce</td><td>12</td><td>bytes32</td><td>32</td><td>Unique message nonce (see CCTP V2 Nonces)</td></tr><tr><td>sender</td><td>44</td><td>bytes32</td><td>32</td><td>Address of MessageTransmitterV2 caller on source domain</td></tr><tr><td>recipient</td><td>76</td><td>bytes32</td><td>32</td><td>Address to handle message body on destination domain</td></tr><tr><td>destinationCaller</td><td>108</td><td>bytes32</td><td>32</td><td>Address permitted to call MessageTransmitterV2 on destination domain, or bytes32(0) if message can be received by any address</td></tr><tr><td>minFinalityThreshold</td><td>140</td><td>uint32</td><td>4</td><td>Minimum finality threshold before allowed to attest (see CCTP V2 Finality Thresholds)</td></tr><tr><td>finalityThresholdExecuted</td><td>144</td><td>uint32</td><td>4</td><td>Actual finality threshold executed from source chain (see CCTP V2 Finality Thresholds)</td></tr><tr><td>messageBody</td><td>148</td><td>bytes</td><td>dynamic</td><td>Application-specific message to be handled by recipient</td></tr></table> |

78

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Message Body** The message format includes a dynamically sized `messageBody` field, used for application-specific messages. For example, `TokenMessengerV2` defines a **BurnMessageV2** with data related to cross-chain transfers. <br><br> See table below. <br><br> https://developers.circle.com/cctp/technical-guide#cctp-message-passing |

**Message Body**

The message format includes a dynamically sized `messageBody` field, used for application-specific messages. For example, `TokenMessengerV2` defines a **BurnMessageV2** with data related to cross-chain transfers.

| Field | Offset | Solidity Type | Length (bytes) | Description |
|---|---|---|---|---|
| version | 0 | uint32 | 4 | Version identifier - use 1 for CCTP |
| burnToken | 4 | bytes32 | 32 | Address of burned token on source domain |
| mintRecipient | 36 | bytes32 | 32 | Address to receive minted tokens on destination domain |
| amount | 68 | uint256 | 32 | Amount of burned tokens |
| messageSender | 100 | bytes32 | 32 | Address of caller of `depositForBurn` (or `depositForBurnWithCaller`) on source domain |
| maxFee | 132 | uint256 | 32 | Maximum fee to pay on the destination domain, specified in units of `burnToken` |
| feeExecuted | 164 | uint256 | 32 | Actual fee charged on the destination domain, specified in units of `burnToken` (capped by `maxFee`) |
| expirationBlock | 196 | uint256 | 32 | An expiration block 24 hours in the future is encoded in the message before signing by attestation service, and is respected on the destination chain. If the burn expires, it must be re-signed. Expiration acts as a safety mechanism against problems with finalization, such as a stuck sequencer. |
| hookData | 228 | bytes | dynamic | Arbitrary data to be included in the `depositForBurn` on source domain and to be executed on destination domain |

https://developers.circle.com/cctp/technical-guide#cctp-message-passing

79

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | For example, as shown in Coinbase SDK quickstart template (bridge-usdc.js), Coinbase servers receive the exchanged/attested value: const attestationSignature = attestationResponse.attestation.<br><br>```javascript<br>// step 4 — wait for attestation on the message<br>let attestationResponse = { status: "pending" };<br>while (attestationResponse.status != "complete") {<br>  const response = await fetch(`https://iris-api.circle.com/attestations/${messageHash}`);<br>  attestationResponse = await response.json();<br>  await new Promise(r => setTimeout(r, 2000));<br>}<br><br>const attestationSignature = attestationResponse.attestation;<br>console.log("Received attestation signature from Circle's Iris service:", attestationSignature);<br>```<br><br>https://github.com/coinbase/coinbase-sdk-nodejs/blob/31b3dfe36db28ad712e21dd5421a247f4a532a51/quickstart-template/bridge-usdc.js |
| 1[f][iv] sending the exchanged value transfer using the network communication device to an account associated with a receiving user on the receiving blockchain network from a | The Accused Products send the exchanged value transfer using the network communication device to an account associated with a receiving user on the receiving blockchain network from a second blockchain client for the receiving blockchain network.<br><br>For example, Coinbase Wallet and Base applications support USDC token value transfers across blockchain networks. For example, USDC value transfers are conducted in accordance with the CCTP protocol. For example, the Coinbase servers utilize the CCTP protocol's burn-and-mint process, where USDC tokens are burned on the sending blockchain network and then minted on the destination blockchain network. The sending value of the burnt USDC tokens from the sending blockchain network are validated through the CCTP attestation service. The tokens are then minted on the destination blockchain network that receive the converted value transfer. For example, CCTP completes the transfer by minting tokens on the destination blockchain to the specified recipient address.<br><br>*See, e.g.*: |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| second blockchain client for the receiving blockchain network. | |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| |  |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | https://developers.circle.com/cctp/technical-guide#cctp-message-passing<br><br>For example, messages sent via CCTP include information such as "sourceDomain," "destinationDomain," "sender," "recipient," and "amount."<br><br>**Message Header**<br>The top-level message header format is standard for all messages passing through CCTP.<br><br>| Field | Offset | Solidity Type | Length (bytes) | Description |<br>\|---\|---\|---\|---\|---\|<br>\| version \| 0 \| uint32 \| 4 \| Version identifier - use 1 for CCTP \|<br>\| sourceDomain \| 4 \| uint32 \| 4 \| Source domain ID \|<br>\| destinationDomain \| 8 \| uint32 \| 4 \| Destination domain ID \|<br>\| nonce \| 12 \| bytes32 \| 32 \| Unique message nonce (see CCTP V2 Nonces) \|<br>\| sender \| 44 \| bytes32 \| 32 \| Address of MessageTransmitterV2 caller on source domain \|<br>\| recipient \| 76 \| bytes32 \| 32 \| Address to handle message body on destination domain \|<br>\| destinationCaller \| 108 \| bytes32 \| 32 \| Address permitted to call MessageTransmitterV2 on destination domain, or bytes32(0) if message can be received by any address \|<br>\| minFinalityThreshold \| 140 \| uint32 \| 4 \| Minimum finality threshold before allowed to attest (see CCTP V2 Finality Thresholds) \|<br>\| finalityThresholdExecuted \| 144 \| uint32 \| 4 \| Actual finality threshold executed from source chain (see CCTP V2 Finality Thresholds) \|<br>\| messageBody \| 148 \| bytes \| dynamic \| Application-specific message to be handled by recipient \| |

83

| Claim | Exemplary Evidence of Infringement |
|-------|-------------------------------------|
|       | **Message Body**<br><br>The message format includes a dynamically sized `messageBody` field, used for application-specific messages. For example, `TokenMessengerV2` defines a `BurnMessageV2` with data related to cross-chain transfers.<br><br>Field details: <br><br>| Field | Offset | Solidity Type | Length (bytes) | Description |<br>|-------|--------|---------------|----------------|-------------|<br>| version | 0 | uint32 | 4 | Version identifier - use 1 for CCTP |<br>| burnToken | 4 | bytes32 | 32 | Address of burned token on source domain |<br>| mintRecipient | 36 | bytes32 | 32 | Address to receive minted tokens on destination domain |<br>| amount | 68 | uint256 | 32 | Amount of burned tokens |<br>| messageSender | 100 | bytes32 | 32 | Address of caller of `depositForBurn` (or `depositForBurnWithCaller`) on source domain |<br>| maxFee | 132 | uint256 | 32 | Maximum fee to pay on the destination domain, specified in units of `burnToken` |<br>| feeExecuted | 164 | uint256 | 32 | Actual fee charged on the destination domain, specified in units of `burnToken` (capped by `maxFee`) |<br>| expirationBlock | 196 | uint256 | 32 | An expiration block 24 hours in the future is encoded in the message before signing by attestation service, and is respected on the destination chain. If the burn expires, it must be re-signed. Expiration acts as a safety mechanism against problems with finalization, such as a stuck sequencer. |<br>| hookData | 228 | bytes | dynamic | Arbitrary data to be included in the `depositForBurn` on source domain and to be executed on destination domain |<br><br>https://developers.circle.com/cctp/technical-guide#cctp-message-passing<br><br>For example, the minted value is sent to the receiver's account via the second client on the destination network, completing the transfer. |

84

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | ```<br> * @notice Mints `amount` of local tokens corresponding to the<br> * given (`sourceDomain`, `burnToken`) pair, to `to` address.<br> * @dev reverts if the (`sourceDomain`, `burnToken`) pair does not<br> * map to a nonzero local token address. This mapping can be queried using<br> * getLocalToken().<br> * @param sourceDomain Source domain where `burnToken` was burned.<br> * @param burnToken Burned token address as bytes32.<br> * @param to Address to receive minted tokens, corresponding to `burnToken`,<br> * on this domain.<br> * @param amount Amount of tokens to mint. Must be less than or equal<br> * to the minterAllowance of this TokenMinter for given `_mintToken`.<br> * @return mintToken token minted.<br> */<br>function mint(<br>    uint32 sourceDomain,<br>    bytes32 burnToken,<br>    address to,<br>    uint256 amount<br>)<br>    external<br>    override<br>    whenNotPaused<br>    onlyLocalTokenMessenger<br>    returns (address mintToken)<br>{<br>    address _mintToken = _getLocalToken(sourceDomain, burnToken);<br>    require(_mintToken != address(0), "Mint token not supported");<br>    IMintBurnToken _token = IMintBurnToken(_mintToken);<br><br>    require(_token.mint(to, amount), "Mint operation failed");<br>    return _mintToken;<br>}<br>```<br>https://github.com/circlefin/evm-cctp-contracts/blob/master/src/TokenMinter.sol |

85

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | 5. In this final step, you enable USDC to be minted on the destination chain. This step calls the **receiveMessage** function on the Avalanche Fuji **MessageTransmitter** contract to receive USDC at the Avalanche Fuji wallet address. <br><br> ```JavaScript``` <br><br> ```const receiveTx = await avaxMessageTransmitterContract.receiveMessage(receivingMessageBytes, signature);``` <br><br> https://developers.circle.com/stablecoins/transfer-usdc-on-testnet-from-ethereum-to-avalanche <br><br> For example, as shown in Coinbase SDK quickstart template (bridge-usdc.js), Coinbase SDK sends the minted/exchanged value on the destination chain. |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | <pre>// step 5 - call receiveMessage on the arbitrum wallet MessageTransmitter
const receiveMessageTx = await arbitrumWallet.invokeContract({
  contractAddress: ARBITRUM_MESSAGE_TRANSMITTER_ADDRESS,
  method: "receiveMessage",
  args: {
    message: messageBytes,
    attestation: attestationSignature,
  },
  abi: messageTransmitterAbi,
});
await receiveMessageTx.wait();
console.log("Receive message transaction completed:", receiveMessageTx.getTransactionHash());

const finalBaseUSDCBalance = await baseWallet.getBalance("usdc");
const finalArbitrumUSDCBalance = await arbitrumWallet.getBalance("usdc");
console.log(
  "Base USDC final balance:",
  finalBaseUSDCBalance,
  "| Arbitrum USDC final balance:",
  finalArbitrumUSDCBalance,
);
}
</pre><br>https://github.com/coinbase/coinbase-sdk-nodejs/blob/31b3dfe36db28ad712e21dd5421a247f4a532a51/quickstart-template/bridge-usdc.js |