# Exhibit 29

**U.S. PATENT NO. 10,394,845**

**Accused Products:**  Coinbase's products and services that utilize the Base network, including but not limited to Coinbase Wallet and Base applications, infringe at least Claim 1 of the '845 Patent.

Evidence cited and discussion of any given claim element is incorporated by reference into the evidence cited and discussion of all other relevant claim elements.

| Claim | Exemplary Evidence of Infringement |
|---|---|
| 1 [pre] A method of synchronizing transactions between blockchains comprising: | To the extent the preamble is limiting, the Accused Products comprise a method of synchronizing transactions between blockchains. <br><br> For example, Coinbase users submit transaction requests via the Wallet or Base applications or directly to the Base network, which is an is an Ethereum Layer 2 (L2) rollup "built on Ethereum." A "Layer 2 (L2) is a network or channel that sits on top of a Layer 1 (L1) network like Bitcoin or Ethereum."  The Base L2 network improves blockchain scalability by enhancing speed and reducing the cost of performing transactions, while deriving security and finality by posting transactions to L1 networks.  Base provides "a secure, low-cost, developer-friendly way for anyone, anywhere, to build decentralized apps" and "leverages the underlying security of Ethereum," while maintaining a single active sequencer operated by Coinbase.  For example, "[t]he Coinbase Wallet browser extension provides support for Base by default." <br><br> *See, e.g.*: |

1

| Claim | Exemplary Evidence of Infringement |
|---|---|
| |  Today, we're excited to announce the testnet launch of Base, an Ethereum Layer 2 (L2) network offering a secure, low-cost, developer-friendly way for anyone, anywhere, to build decentralized apps or "dapps" onchain. Our goal with Base is to make onchain the next online and onboard 1B+ users into the cryptoeconomy. In pursuit of this goal, Base will serve as both a home for Coinbase's onchain products and an open ecosystem where anyone can build. |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | <br><br>https://www.coinbase.com/blog/introducing-base<br><br>https://docs.base.org/get-started/base |

3

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **coinbase** HELP     Individuals    Businesses    Developers<br><br>⚠ **Protect your account: Learn about security best practices and how to keep your account safe.**<br><br>**What is an L2?**  —<br><br>Layer 2 (L2) is a network or channel that sits on top of a Layer 1 (L1) network like Bitcoin or Ethereum. L2's are designed to enhance the speed and reduce the cost of performing transactions on a blockchain. L2s improve blockchain scalability by reducing the number of nodes or participants required to validate transactions within the L2 network, thereby reducing the time it takes to achieve consensus.<br><br>All confirmed transactions on an L2 are periodically batched together and submitted back to the L1 where they are validated as one large transaction and added to the next block on the L1 chain.<br><br>Lightning network is an L2 solution for the Bitcoin network. Arbitrum and Loopring are L2 scaling solutions for the Ethereum network. Polygon Network functions as both a L2 and a sidechain for the Ethereum network.<br><br>Base is an Ethereum Layer 2 (L2) chain that offers a safe, low-cost, developer-friendly way to build on-chain. Base is an L2 built on OP Stack in collaboration with Optimism.<br><br>https://help.coinbase.com/en/coinbase/getting-started/crypto-education/glossary/layer-2 |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | Cryptocurrencies    Individuals    Businesses    Institutions    Developers    Company<br><br>We've built Base to be one of the best places for developers to build onchain.<br><br>• **Secured by Ethereum:** Base is built with the security and scalability you need to power your decentralized apps. It leverages the underlying security of Ethereum, along with Coinbase's best practices, to enable you to confidently onramp into Base from Coinbase, Ethereum L1, and other interoperable chains.<br><br>• **Empowered by Coinbase:** Base makes it easy to build decentralized apps with access to Coinbase's products, users, and tools. Seamless Coinbase product integrations, easy fiat onramps, and powerful acquisition tools enable developers to serve the 110M+ verified users and to access $80B assets on platform in the Coinbase ecosystem.<br><br>• **Big features, small fees:** Base offers full EVM equivalence at a fraction of the cost and is committed to pushing forward the developer platform. Set up gasless transactions for your dapps with easy developer APIs for account abstraction, and securely build multichain applications with easy-to-use bridges.<br><br>• **Open source:** Base aims to be decentralized, permissionless, and open to anyone with the vision of creating a standard, modular, rollup agnostic Superchain powered by Optimism. We're joining Optimism as a Core Dev on the open source OP Stack, and working to create a thriving community of other developers.<br><br>To get started, Base developers can build on Base using our RPC testnet endpoint or choose from Node providers: QuickNode, Infura, and Blockdaemon. |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **What is a layer 2 network?**<br><br>A layer-2 network operates on top of an underlying blockchain protocol (Ethereum). It processes transactions off of the Ethereum mainnet (Layer 1), which results in a number of benefits to developers and customers, including:<br><br>• Improved scalability and efficiency<br><br>• Increased transaction speeds<br><br>• Reduced gas fees<br><br>• Consistent security measures and decentralization as the mainnet (layer 1)<br><br>https://help.coinbase.com/en/coinbase/other-topics/other/base |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | ## Using Base with your wallet<br><br>### Coinbase Wallet<br><br>The **Coinbase Wallet** browser extension provides support for Base by default.<br><br>To use Base with Coinbase Wallet:<br><br>1. Open the Coinbase Wallet browser extension and log in to your account.<br>2. Connect to an app using Coinbase Wallet.<br>3. Open the network selection menu by clicking the network icon in the upper right-hand corner.<br>4. Select **Base**.<br><br>Your active network should now be switched to Base.<br><br>https://docs.base.org/base-chain/quickstart/connecting-to-base<br><br>### EVM Networks<br><br>| Tool | Base | Ethereum | Arbitrum | Polygon | Details |<br>|---|---|---|---|---|---|<br>| 🗂 WALLETS | | | | | |<br>| **Server Wallet**<br>*Create & manage wallets* | ☑ | ☑ | ☑ | ☑ | Supports **all EVM networks** |<br>| **Embedded Wallet**<br>*In-app wallets with email login* | ☑ | ☑ | ☑ | ☑ | Supports **all EVM networks** |<br><br>https://docs.cdp.coinbase.com/get-started/supported-networks |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | "Base is built on the MIT-licensed OP Stack, in collaboration with Optimism."  "Base is the second L2 after Optimism Mainnet deployed on the OP Stack and intends to be part of the Superchain. Base will bring Coinbase's onchain products and user base into the Superchain ecosystem, increasing activity in the Superchain while enabling Coinbase users to seamlessly interact with dapps and move assets across the ecosystem." <br><br> **Cryptocurrencies    Individuals    Businesses    Institutions    Developers    Company** <br><br> **Open source** <br><br> Foundational software for the global cryptoeconomy should be fully open source and freely available. Base is built on the MIT-licensed OP Stack, in collaboration with Optimism. We're joining as the second Core Dev team working on the OP Stack to ensure it's a public good available to everyone. We see this toolkit as an open platform that *anyone* can contribute to, fork and extend to help the cryptoeconomy scale. Learn more about how we're working with Optimism. <br><br> https://www.coinbase.com/blog/introducing-base <br><br> **What is Base?** <br> Base is an Ethereum Layer 2 (L2) chain that offers a safe, low-cost, developer-friendly way to build on-chain. Base is an L2 built on OP Stack in collaboration with Optimism.  We're incubating Base inside of Coinbase, leveraging the last decade of our experience building crypto products, and plan to progressively decentralize the chain over time. We currently do not plan to issue a new network token. <br><br> https://help.coinbase.com/en/coinbase/other-topics/other/base |

8

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Decentralizing Base with the OP Stack and Optimism**<br><br>We are joining as the second core development team to accelerate the development and decentralization of the Superchain and the OP Stack. We will collaborate with OP Labs and the Optimism Collective to:<br><br>• **Accelerate activity in the Superchain:** Base is the second L2 after Optimism Mainnet deployed on the OP Stack and intends to be part of the Superchain. Base will bring Coinbase's onchain products and user base into the Superchain ecosystem, increasing activity in the Superchain while enabling Coinbase users to seamlessly interact with dapps and move assets across the ecosystem.<br><br>https://paragraph.com/@base-8/decentralizing-base-with-the-op-stack-and-optimism<br><br>For example, "Base Chain is Coinbase's Layer 2 network for Ethereum" and "runs on the Optimism Stack." "It's built to lower costs and speed up transactions by moving activity—including smart contract execution—off the congested mainnet, while staying closely linked to it."<br><br>**What Is Base Chain?**<br><br>Base Chain is Coinbase's Layer 2 blockchain network for Ethereum. It's built to lower costs and speed up transactions by moving activity—including smart contract execution—off the congested mainnet, while staying closely linked to it. In crypto, you'll see "Base Chain" and "Base Network" used interchangeably, but they mean the same thing.<br><br>https://changelly.com/blog/what-is-base-chain/ |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | For example, "[e]very rollup needs a sequencer—the system that decides the order of every transaction and creates Layer 2 blocks."  For example, "[t]he Coinbase Sequencer is a node operated by Coinbase that receives, records, and reports transactions on Base."  Further, "[t]he Coinbase Sequencer is, initially, the only sequencer node supporting transactions on Base . . . ."  "Unlike Ethereum, OP Stack chains do not have a public mempool" and "[t]he OP Stack mempool is currently only visible to the Sequencer." <br><br> **The Role of the Sequencer** <br><br> Every rollup needs a sequencer—the system that decides the order of every transaction and creates Layer 2 blocks. Right now, Coinbase operates the sequencer on Base, though the long-term goal is decentralization. <br><br> https://changelly.com/blog/what-is-base-chain/ |

10

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | Cryptocurrencies    Individuals    Businesses    Institutions    Developers    Company<br><br>**What are Rollups?**<br><br>Rollups are Layer 2 scaling solutions that process transactions off-chain and then bundle the transaction data into batches to submit them on the corresponding Layer 1 blockchain. This reduces congestion and computation load on the main blockchain, thereby increasing transaction throughput. The two main types of rollups are Optimistic Rollups and Zero-Knowledge Rollups.<br><br>**What are Optimistic Rollups?**<br><br>Optimistic Rollups operate on an 'optimistic' approach to executing off-chain transactions. This means they assume all Layer 2 transactions are valid unless challenged and proven wrong by an honest network validator. They use a 'fraud-proof' mechanism to detect invalid transactions. If a fraud-proof is valid, it nullifies the faulty transaction and re-executes it to update the rollup's state. However, if the optimistic rollup batch is unchallenged during the dispute period, the transaction data are successfully added to the Ethereum main chain.<br><br>https://www.coinbase.com/learn/tips-and-tutorials/what-is-the-difference-between-optimistic-rollups-and-zk-rollups |

11

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  |  https://docs.base.org/terms-of-service <br><br> https://docs.optimism.io/op-stack/protocol/differences |

12

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | For example, "[o]ptimistic rollups" (such as Base) "are layer 2 (L2) protocols designed to extend the throughput of Ethereum's base layer. They reduce computation on the main Ethereum chain by processing transactions off-chain, offering significant improvements in processing speeds. Unlike other scaling solutions, such as sidechains, optimistic rollups derive security from Mainnet by publishing transaction results on-chain, or plasma chains, which also verify transactions on Ethereum with fraud proofs, but store transaction data elsewhere."<br><br>**Optimistic Rollups**<br><br>Page last update: September 12, 2025<br><br>+17  See contributors<br><br>Optimistic rollups are layer 2 (L2) protocols designed to extend the throughput of Ethereum's base layer. They reduce computation on the main Ethereum chain by processing transactions offchain, offering significant improvements in processing speeds. Unlike other scaling solutions, such as sidechains, optimistic rollups derive security from Mainnet by publishing transaction results onchain, or plasma chains, which also verify transactions on Ethereum with fraud proofs, but store transaction data elsewhere.<br><br>As computation is the slow, expensive part of using Ethereum, optimistic rollups can offer up to 10-100x improvements in scalability. Optimistic rollups also write transactions to Ethereum as `calldata` or in blobs, reducing gas costs for users. |

13

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | https://ethereum.org/developers/docs/scaling/optimistic-rollups/ <br><br> For example, the "components of the rollup protocol" used by Base "work together to build the layer 2 blockchain from the Chain Operator's perspective." For example, like "Ethereum, the OP Stack" that Base uses "has execution and consensus clients. The OP Stack also has some privileged roles that produce L2 blocks." <br><br> This page contains information about the components of the rollup protocol and how they work together to build the layer 2 blockchain from the Chain Operator's perspective. The OP Stack is built in such a way that it is as similar to Ethereum as possible. Like Ethereum, the OP Stack has execution and consensus clients. The OP Stack also has some privileged roles that produce L2 blocks. If you want a more detailed view of the OP Stack protocol, check out the OP Stack section of our documentation. <br><br> https://github.com/ethereum-optimism/docs/blob/fix-redirects/chain-operators/reference/architecture.mdx <br><br> For example, the "clients and services" that form the "OP Stack" used by Base "work together to enable the block production on the L2 network. Sequencer nodes . . . gather proposed transactions from users. The batcher submits batch data to L1 which controls the safe blocks and ultimately controls the canonical chain." "OP Stackchains inherit Ethereum's ordering and finality properties." |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Permissioned components**<br><br>These clients and services work together to enable the block production on the L2 network. Sequencer nodes ( op-geth + op-node ) gather proposed transactions from users. The batcher submits batch data to L1 which controls the safe blocks and ultimately controls the canonical chain. The proposer submits output roots to L1 which control L2 to L1 messaging.<br><br>https://github.com/ethereum-optimism/docs/blob/fix-redirects/chain-operators/reference/architecture.mdx |

15

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | <br><br>https://docs.optimism.io/op-stack/transactions/transaction-finality<br><br>Base has since introduced a "new unified stack for running Base – where all dependencies and future innovations are now consolidated into a single place."  However, "Base remains a Stage 1 Decentralized Rollup" and, in the interim, "Base will continue operating as it does today, and we will remain compatible with the OP Stack specification (including continued support for existing RPCs)." |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **The Evolution of the Stack**<br><br>The mission Base launched with is the same mission we have today: make it the best place to build and onboard the next billion people into the onchain economy. We knew that this required creating a secure, low-cost, developer-friendly home for anyone, anywhere, to build on top of. To get there quickly, Base launched as an OP Stack chain. Over time, we grew to incorporate a diverse range of software in collaboration with various partners, including Optimism, Flashbots, and Paradigm. These collaborations enabled features like Flashblocks, but also introduced a complex web of external dependencies.<br><br>Today, we're introducing our new unified stack for running Base - where all dependencies and future innovations are now consolidated into a single place. Base was built on the shoulders of giants - we could not have gotten so far so quickly without the world-class technology underpinning the OP Stack and are grateful for the collaboration over the last 3 years.<br><br>https://blog.base.dev/next-chapter-for-base-chain-1 |

17

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Maintaining High Decentralization Guarantees**<br><br>It was important that in this evolution, we didn't make any tradeoffs in security or technical decentralization. We are committed to maintaining, and exceeding, the highest standards for rollup safety.<br><br>• **Stage 1 Status:** Base remains a Stage 1 Decentralized Rollup.<br><br>• **The Base Security Council:** In lieu of Optimism, we are adding an additional independent signer to the Base Security Council.<br><br>• **Accelerated Security Roadmap:** This also allows us to move faster on our decentralization milestones, including faster withdrawals via a more robust multi-proof system, Base-specific governance, and enhanced neutrality standards that protect economic autonomy across the entire stack.<br><br>https://blog.base.dev/next-chapter-for-base-chain-1 |

18

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **How does this impact you?** <br><br> Our goal is to ensure the transition to our consolidated stack is as seamless as possible for the builders, node operators, and users in the Base ecosystem. While the underlying technology is evolving, the experience of using Base will remain consistent. Here is what you can expect: <br><br> • **Today:** No immediate action is required. Base will continue operating as it does today, and we will remain compatible with the OP Stack specification (including continued support for existing RPCs). We'll continue to upstream bug fixes and coordinate security disclosures to help keep the broader Superchain ecosystem safe. <br><br> https://blog.base.dev/next-chapter-for-base-chain-1 <br><br> While node operators will now follow releases from Base instead of Optimism, all core mechanics from the Optimism OP Stack relevant to the '845 Patent claims—such as a single sequencer, 2-second L2 blocks (plus Flashblocks), channel-based batching, cross-domain messengers, L2OutputOracle checkpointing, and batch submission to Ethereum L1—are unchanged.  For example, transactions are still received on Base's L2, recorded in private L2 blocks, grouped into channels (merged blocks), posted to a single Ethereum L1 block, recorded in L2 smart contracts, and synchronized/checkpointed with L1 smart contracts via cross-domain messaging and periodic output-root submissions. |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | <br>https://specs.base.org/protocol/overview |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | ## Network Participants<br><br>There are three primary actors that interact with Base: users, sequencers, and validators.<br><br><br><br>https://specs.base.org/protocol/overview |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | <br><br>https://specs.base.org/protocol/overview |

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
|       |  https://specs.base.org/protocol/overview |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | <br><br>https://specs.base.org/protocol/overview |
| [a] receiving a first plurality of transactions on a first private blockchain network; | The Accused Products receive a first plurality of transactions on a first private blockchain network.<br><br>For example, the "clients and services" used by the Base network are "permissioned components" that "work together to enable the block production on the L2 network. Sequencer nodes . . . gather proposed transactions from users. The batcher submits batch data to L1 which controls the safe blocks and ultimately controls the canonical chain."<br><br>*See, e.g.*: |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Permissioned components**<br><br>These clients and services work together to enable the block production on the L2 network. Sequencer nodes ( op-geth + op-node ) gather proposed transactions from users. The batcher submits batch data to L1 which controls the safe blocks and ultimately controls the canonical chain. The proposer submits output roots to L1 which control L2 to L1 messaging.<br><br><br><br>https://github.com/ethereum-optimism/docs/blob/fix-redirects/chain-operators/reference/architecture.mdx<br><br>For example, "components of the rollup protocol" Base uses "work together to build the layer 2 blockchain from the Chain Operator's perspective."  For example, like "Ethereum, the OP Stack" used by Base "has execution and consensus clients. The OP Stack also has some privileged roles that produce L2 blocks." |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | This page contains information about the components of the rollup protocol and how they work together to build the layer 2 blockchain from the Chain Operator's perspective. The OP Stack is built in such a way that it is as similar to Ethereum as possible. Like Ethereum, the OP Stack has execution and consensus clients. The OP Stack also has some privileged roles that produce L2 blocks. If you want a more detailed view of the OP Stack protocol, check out the OP Stack section of our documentation.<br><br>https://github.com/ethereum-optimism/docs/blob/fix-redirects/chain-operators/reference/architecture.mdx<br><br>For example, "rollup" of the "OP Stack" used by base comprises a "blockchain that piggy-backs off of the security of another 'parent' blockchain … leverag[ing] the consensus mechanism ... of the parent chain ...."<br><br> |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | https://docs.optimism.io/stack/rollup/overview<br><br>For example, the "rollup" of the "OP Stack" includes "block production" that "is primarily managed by a single party, called the 'sequencer,' which helps the network by . . . [p]roviding transaction confirmations and state updates," "[c]onstructing and executing L2 blocks," and "[s]ubmitting user transactions to L1." For example, "transactions get to the sequencer in two ways: 1. Transactions [are] submitted directly to the sequencer . . . [and] 2. Transactions [are] submitted on L1 . . . ." The "Sequencer" is "isolated" (e.g., private) and the "Coinbase Sequencer is, initially, the only sequencer node supporting transactions on Base." "Unlike Ethereum, OP Stack chains do not have a public mempool" and "[t]he OP Stack mempool is currently only visible to the Sequencer." |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| |  |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | 2. Transactions submitted on L1 (called *deposits*) are included in the chain in the appropriate L2 block. Every L2 block is identified by the "epoch" (the L1 block to which it corresponds, which typically has happened a few minutes before the L2 block) and its serial number within that epoch. The first block of the epoch includes all the deposits that happened in the L1 block to which it corresponds. If the sequencer attempts to ignore a legitimate L1 transaction, it ends up with a state that is inconsistent with the verifiers, same as if the sequencer tried to fake the state by other means. This mechanism ensures that transactions submitted on L1 benefit from Ethereum's censorship resistance, even if inclusion is delayed. You can read more about this mechanism **in the protocol specifications**.<br><br>https://docs.optimism.io/stack/rollup/overview<br><br>**Sequencer**<br><br>The Sequencer node works with the batcher and proposer to create new blocks. So it should handle the state changing RPC request `eth_sendRawTransaction`. It can be peered with replica nodes to gossip new `unsafe` blocks to the rest of the network.<br><br>Sequencer op-node should have p2p discovery disabled and only be statically peered with other internal nodes (or use peer-management-service to define peering network)<br><br>A production setup should include:<br><br>• At least one archive sequencer for recovering from deep L1 reorgs<br>• Secure P2P configuration with static peering<br>• Integration with op-conductor for high availability<br>• Disable P2P discovery and define a static peer list for internal nodes.<br><br>```# Recommended sequencer configuration<br>OP_NODE_P2P_NO_DISCOVERY: "true"<br>OP_NODE_P2P_PEER_BANNING: "false"<br>OP_NODE_P2P_STATIC: "<static peer list>"``` |

29

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | **Sequencer isolation**<br><br>To maintain network security, the Sequencer node is isolated from the internet and peers exclusively with internal replica nodes. It maintains a shared mempool with replicas for efficient transaction handling.<br><br><br><br>https://github.com/ethereum-optimism/docs/blob/fix-redirects/chain-operators/reference/architecture.mdx |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  |  https://docs.base.org/terms-of-service <br><br> https://docs.optimism.io/op-stack/protocol/differences |

31

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | For example, the "decentralized software stack maintained by the OP Stack . . . forms the backbone of blockchains like" Base.  For example, the Base "utilizes Ethereum (or some other data availability layer) to host transaction data. Layer 2" (*e.g.*, Base) "nodes then execute a state transition function over this data." |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ### OP Stack Specification<br><br>**Overview**<br><br>The OP Stack is a decentralized software stack maintained by the OP Stack that forms the backbone of blockchains like OP Mainnet and Base. The OP Stack provides the infrastructure for operating EVM equivalent rollup blockchains designed to scale Ethereum while remaining maximally compatible with existing Ethereum infrastructure. This document provides an overview of the protocol to provide context for the rest of the specification.<br><br>**Foundations**<br><br>**Ethereum Scalability**<br><br>Scaling Ethereum means increasing the number of useful transactions the Ethereum network can process. Ethereum's limited resources, specifically bandwidth, computation, and storage, constrain the number of transactions which can be processed on the network. Of the three resources, computation and storage are currently the most significant bottlenecks. These bottlenecks limit the supply of transactions, leading to extremely high fees. Scaling ethereum and reducing fees can be achieved by better utilizing bandwidth, computation and storage.<br><br>**Optimistic Rollups**<br><br>An Optimistic Rollup is a layer 2 scalability construction which increases the computation & storage capacity of Ethereum while aiming to minimize sacrifices to scalability or decentralization. In a nutshell, an Optimistic Rollup utilizes Ethereum (or some other data availability layer) to host transaction data. Layer 2 nodes then execute a state transition function over this data. Users can propose the result of this off-chain execution to a smart contract on L1. A "fault proving" process can then demonstrate that a user's proposal is (or is not) valid.<br><br>https://specs.optimism.io/background.html |

33

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | For example, the "OP Stack" used by Base is in "complete compliance with the state transition function described in the Ethereum yellow paper, the formal definition of the protocol. By conforming to the Ethereum standard across EVM equivalent rollups, smart contract developers can write once and deploy anywhere." For example, the "OP Stack" used by Base comprises "the ability for any party to be able to extend the rollup chain by including a transaction within a bounded amount of time." For example, in the "OP Stack" used by Base, "[v]alidity is defined as the ability for any party to execute the rollup state transition function, subject to certain lower bound expectations for available computing and bandwidth resources. Validity is also extended to refer to the ability for a smart contract on Ethereum to be able to validate this state transition function economically."<br><br>OP Stack Specification<br><br>**EVM Equivalence**<br><br>EVM Equivalence is complete compliance with the state transition function described in the Ethereum yellow paper, the formal definition of the protocol. By conforming to the Ethereum standard across EVM equivalent rollups, smart contract developers can write once and deploy anywhere. |

34

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
|  | **Protocol Guarantees**<br><br>We strive to preserve three critical properties: liveness, validity, and availability. A protocol that can maintain these properties can, effectively, scale Ethereum without sacrificing security.<br><br>**Liveness**<br><br>Liveness is defined as the ability for any party to be able to extend the rollup chain by including a transaction within a bounded amount of time. It should not be possible for an actor to block the inclusion of any given transaction for more than this bounded time period. This bounded time period should also be acceptable such that inclusion is not just theoretically possible but practically useful.<br><br>**Validity**<br><br>Validity is defined as the ability for any party to execute the rollup state transition function, subject to certain lower bound expectations for available computing and bandwidth resources. Validity is also extended to refer to the ability for a smart contract on Ethereum to be able to validate this state transition function economically.<br><br>https://specs.optimism.io/background.html#evm-equivalence<br><br>Base "currently operates with a single active sequencer" that "fills the role of block producer on Base." The sequencer "[a]ccepts transactions directly from Users" and "picks them up from its mempool." Transactions arrive either directly via JSON-RPC (eth_sendRawTransaction) or as L1 deposits. The centralized, permissioned nature of the sequencer (operated solely by Coinbase) and the private mempool render Base a "private" L2 network distinct from fully decentralized Ethereum L1. This structure persisted unchanged through the migration to the Base Stack. |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | ## Network Participants<br><br>There are three primary actors that interact with Base: users, sequencers, and validators.<br><br><br><br>https://specs.base.org/protocol/overview<br><br>## Users<br><br>Users are the general class of network participants who:<br><br>- Submit transactions through the sequencer or by interacting with contracts on Ethereum.<br>- Query transaction data from interfaces operated by validators. |

36

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | https://specs.base.org/protocol/overview<br><br>**Sequencers**<br><br>The sequencer fills the role of block producer on Base. Base currently operates with a single active sequencer.<br><br>The Sequencer:<br><br>• Accepts transactions directly from Users.<br>• Observes "deposit" transactions generated on Ethereum.<br>• Consolidates both transaction streams into ordered L2 blocks.<br>• Submits information to L1 that is sufficient to fully reproduce those L2 blocks.<br>• Provides real-time access to pending L2 blocks that have not yet been confirmed on L1.<br>• Produces Flashblocks every 200ms, committing to the ordering of transactions within the block as it is being built.<br><br>The Sequencer serves an important role for the operation of an L2 chain but is not a trusted actor. The Sequencer is generally responsible for improving the user experience by ordering transactions much more quickly and cheaply than would currently be possible if users were to submit all transactions directly to L1.<br><br>https://specs.base.org/protocol/overview |

37

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Validators**<br><br>Validators execute the L2 state transition function independently of the Sequencer. Validators help to maintain the integrity of the network and serve blockchain data to Users.<br><br>Validators generally:<br><br>• Sync rollup data from L1 and the Sequencer.<br>• Use rollup data to execute the L2 state transition function.<br>• Serve rollup data and computed L2 state information to Users.<br><br>Validators can also act as Proposers and/or Challengers who:<br><br>• Submit assertions about the state of the L2 to a smart contract on L1.<br>• Validate assertions made by other participants.<br>• Dispute invalid assertions made by other participants.<br><br>https://specs.base.org/protocol/overview |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Depositing ETH to Base**<br><br>Users will often begin their L2 journey by depositing ETH from L1. Once they have ETH to pay fees, they'll start sending transactions on L2. The following diagram demonstrates this interaction and key Base protocol components.<br><br><br><br>https://specs.base.org/protocol/overview |

39

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Sending Transactions on Base**<br><br>Sending transactions on Base works the same as on Ethereum. Users sign transactions and submit them via `eth_sendRawTransaction` to any node's JSON-RPC endpoint. The sequencer picks them up from its mempool, orders them into L2 blocks, and eventually posts the batch to L1.<br><br>https://specs.base.org/protocol/overview |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## Withdrawing from Base<br><br>Users may also want to withdraw ETH or ERC20 tokens from Base back to Ethereum. Withdrawals are initiated as standard transactions on L2 but are then completed using transactions on L1. Withdrawals must reference a valid `FaultDisputeGame` contract that proposes the state of the L2 at a given point in time.<br><br><br><br>https://specs.base.org/protocol/overview |

41

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | ## Derivation<br><br>### Overview<br><br>Note the following assumes a single sequencer and batcher. In the future, the design will be adapted to accommodate multiple such entities.<br><br>L2 chain derivation — deriving L2 blocks from L1 data — is one of the main responsibilities of the rollup node, both in validator mode, and in sequencer mode (where derivation acts as a sanity check on sequencing, and enables detecting L1 chain re-organizations).<br><br>The L2 chain is derived from the L1 chain. In particular, each L1 block following L2 chain inception is mapped to a sequencing epoch comprising at least one L2 block. Each L2 block belongs to exactly one epoch, and we call the corresponding L1 block its L1 origin. The epoch's number equals that of its L1 origin block.<br><br>To derive the L2 blocks of epoch number `E`, we need the following inputs:<br><br>• L1 blocks in the range `[E, E + SWS)`, called the sequencing window of the epoch, and `SWS` the sequencing window size. (Note that sequencing windows overlap.)<br>• Batcher transactions from blocks in the sequencing window.<br>    ◦ These transactions allow us to reconstruct the epoch's sequencer batches, each of which will produce one L2 block. Note that:<br><br>https://specs.base.org/protocol/consensus/derivation |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Batch Submission**<br><br>**Sequencing & Batch Submission Overview**<br><br>The sequencer accepts L2 transactions from users. It is responsible for building blocks out of these. For each such block, it also creates a corresponding sequencer batch. It is also responsible for submitting each batch to a data availability provider (e.g. Ethereum calldata), which it does via its batcher component.<br><br>The difference between an L2 block and a batch is subtle but important: the block includes an L2 state root, whereas the batch only commits to transactions at a given L2 timestamp (equivalently: L2 block number). A block also includes a reference to the previous block (*).<br><br>(*) This matters in some edge case where a L1 reorg would occur and a batch would be reposted to the L1 chain but not the preceding batch, whereas the predecessor of an L2 block cannot possibly change.<br><br>This means that even if the sequencer applies a state transition incorrectly, the transactions in the batch will still be considered part of the canonical L2 chain. Batches are still subject to validity checks (i.e. they have to be encoded correctly), and so are individual transactions within the batch (e.g. signatures have to be valid). Invalid batches and invalid individual transactions within an otherwise valid batch are discarded by correct nodes.<br><br>If the sequencer applies a state transition incorrectly and posts an output root, then this output root will be incorrect. The incorrect output root will be challenged by a proof, then replaced by a correct output root **for the existing sequencer batches.**<br><br>https://specs.base.org/protocol/consensus/derivation |

43

| Claim | Exemplary Evidence of Infringement |
|---|---|
| [b] recording the first plurality of transactions to a first private block on the first private blockchain network; | The Accused Products record the first plurality of transactions to a first private block on the first private blockchain network. <br><br> For example, in the "OP Stack" used by Base "block production is primarily managed by a single party, called the 'sequencer,' which helps the network by . . . [p]roviding transaction confirmations and state updates," "[c]onstructing and executing L2 blocks," and "[s]ubmitting user transactions to L1."  For example, in the "OP Stack" used by Base "blocks are produced every two seconds, regardless of whether they are empty (no transactions), filled up to the block gas limit with transactions, or anything in between."  For example, "[t]he Coinbase Sequencer is a node operated by Coinbase that receives, records, and reports transactions on Base."  Further, "[t]he Coinbase Sequencer is, initially, the only sequencer node supporting transactions on Base …." <br><br> *See, e.g.*: |

| Claim | Exemplary Evidence of Infringement |
|-------|-------------------------------------|
|  |  |

45

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  |  |

2. Transactions submitted on L1 (called *deposits*) are included in the chain in the appropriate L2 block. Every L2 block is identified by the "epoch" (the L1 block to which it corresponds, which typically has happened a few minutes before the L2 block) and its serial number within that epoch. The first block of the epoch includes all the deposits that happened in the L1 block to which it corresponds. If the sequencer attempts to ignore a legitimate L1 transaction, it ends up with a state that is inconsistent with the verifiers, same as if the sequencer tried to fake the state by other means. This mechanism ensures that transactions submitted on L1 benefit from Ethereum's censorship resistance, even if inclusion is delayed. You can read more about this mechanism **in the protocol specifications**.

https://docs.optimism.io/stack/rollup/overview

Coinbase offers the following Services that enable you to access and interact with Base and/or the Bridging Smart Contracts:

- **The Sequencer:** The Coinbase Sequencer is a node operated by Coinbase that receives, records, and reports transactions on Base. While The Coinbase Sequencer is, initially, the only sequencer node supporting transactions on Base, additional nodes may be provided by third parties in the future and there are other mechanisms for submitting transactions through Ethereum. The Coinbase Sequencer does not store, take custody of, control, send, or receive your virtual currency, except for receiving applicable gas fees. It also does not have the ability to modify, reverse, or otherwise alter any submitted transactions, and will not have access to your private key or the ability to control value on your behalf. We reserve the right to charge and modify the fees in connection with your use of the Coinbase Sequencer. These fees may also be subject to taxes under applicable law.

https://docs.base.org/terms-of-service

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | For example, the "OP Stack" used by Base "receives L2 transactions from users, which it uses to create L2 blocks. These are then submitted to a data availability provider via batch submission. The L2 chain derivation then acts as a sanity check and a way to detect L1 chain re-orgs."  Optimism Docs – Resources – Glossary  For example, the single active sequencer "[p]roduces Flashblocks every 200ms" and constructs full L2 blocks approximately every 2 seconds, recording received transactions into these blocks via the execution engine (Reth-based post-transition). Each block is immutable once produced on the L2 chain. |

47

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Sequencers**<br><br>The sequencer fills the role of block producer on Base. Base currently operates with a single active sequencer.<br><br>The Sequencer:<br><br>• Accepts transactions directly from Users.<br>• Observes "deposit" transactions generated on Ethereum.<br>• Consolidates both transaction streams into ordered L2 blocks.<br>• Submits information to L1 that is sufficient to fully reproduce those L2 blocks.<br>• Provides real–time access to pending L2 blocks that have not yet been confirmed on L1.<br>• Produces Flashblocks every 200ms, committing to the ordering of transactions within the block as it is being built.<br><br>The Sequencer serves an important role for the operation of an L2 chain but is not a trusted actor. The Sequencer is generally responsible for improving the user experience by ordering transactions much more quickly and cheaply than would currently be possible if users were to submit all transactions directly to L1.<br><br>https://specs.base.org/protocol/overview |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## Derivation<br><br>### Overview<br><br>> **Note** the following assumes a single sequencer and batcher. In the future, the design will be adapted to accommodate multiple such entities.<br><br>L2 chain derivation — deriving L2 blocks from L1 data — is one of the main responsibilities of the rollup node, both in validator mode, and in sequencer mode (where derivation acts as a sanity check on sequencing, and enables detecting L1 chain re-organizations).<br><br>The L2 chain is derived from the L1 chain. In particular, each L1 block following L2 chain inception is mapped to a sequencing epoch comprising at least one L2 block. Each L2 block belongs to exactly one epoch, and we call the corresponding L1 block its L1 origin. The epoch's number equals that of its L1 origin block.<br><br>To derive the L2 blocks of epoch number $E$, we need the following inputs:<br><br>• L1 blocks in the range `[E, E + SWS)`, called the sequencing window of the epoch, and `SWS` the sequencing window size. (Note that sequencing windows overlap.)<br>• Batcher transactions from blocks in the sequencing window.<br>  ◦ These transactions allow us to reconstruct the epoch's sequencer batches, each of which will produce one L2 block. Note that:<br><br>https://specs.base.org/protocol/consensus/derivation |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## Batch Submission<br><br>### Sequencing & Batch Submission Overview<br><br>The sequencer accepts L2 transactions from users. It is responsible for building blocks out of these. For each such block, it also creates a corresponding sequencer batch. It is also responsible for submitting each batch to a data availability provider (e.g. Ethereum calldata), which it does via its batcher component.<br><br>The difference between an L2 block and a batch is subtle but important: the block includes an L2 state root, whereas the batch only commits to transactions at a given L2 timestamp (equivalently: L2 block number). A block also includes a reference to the previous block (*).<br><br>(*) This matters in some edge case where a L1 reorg would occur and a batch would be reposted to the L1 chain but not the preceding batch, whereas the predecessor of an L2 block cannot possibly change.<br><br>This means that even if the sequencer applies a state transition incorrectly, the transactions in the batch will still be considered part of the canonical L2 chain. Batches are still subject to validity checks (i.e. they have to be encoded correctly), and so are individual transactions within the batch (e.g. signatures have to be valid). Invalid batches and invalid individual transactions within an otherwise valid batch are discarded by correct nodes.<br><br>If the sequencer applies a state transition incorrectly and posts an output root, then this output root will be incorrect. The incorrect output root will be challenged by a proof, then replaced by a correct output root **for the existing sequencer batches.**<br><br>https://specs.base.org/protocol/consensus/derivation |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| [c] receiving a second plurality of transactions on the first private blockchain network; | The Accused Products receive a second plurality of transactions on the first private blockchain network.<br><br>For example, in the "OP Stack" used by Base "clients and services" are "permissioned components" that work together to enable the block production on the L2 network. Sequencer nodes . . . gather proposed transactions from users. The batcher submits batch data to L1 which controls the safe blocks and ultimately controls the canonical chain."  For example, "[t]he Coinbase Sequencer is a node operated by Coinbase that receives, records, and reports transactions on Base."  Further, "[t]he Coinbase Sequencer is, initially, the only sequencer node supporting transactions on Base …."  "Unlike Ethereum, OP Stack chains do not have a public mempool" and "[t]he OP Stack mempool is currently only visible to the Sequencer."<br><br>*See, e.g.*: |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | **Permissioned components** <br><br> These clients and services work together to enable the block production on the L2 network. Sequencer nodes ( `op-geth` + `op-node` ) gather proposed transactions from users. The batcher submits batch data to L1 which controls the safe blocks and ultimately controls the canonical chain. The proposer submits output roots to L1 which control L2 to L1 messaging. <br><br> https://github.com/ethereum-optimism/docs/blob/fix-redirects/chain-operators/reference/architecture.mdx |

52

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
|       | <br>https://docs.base.org/terms-of-service<br><br>https://docs.optimism.io/op-stack/protocol/differences |

53

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | For example, like "Ethereum, the OP Stack" used by Base "has execution and consensus clients. The OP Stack also has some privileged roles that produce L2 blocks." <br><br> This page contains information about the components of the rollup protocol and how they work together to build the layer 2 blockchain from the Chain Operator's perspective. The OP Stack is built in such a way that it is as similar to Ethereum as possible. Like Ethereum, the OP Stack has execution and consensus clients. The OP Stack also has some privileged roles that produce L2 blocks. If you want a more detailed view of the OP Stack protocol, check out the OP Stack section of our documentation. <br><br> https://github.com/ethereum-optimism/docs/blob/fix-redirects/chain-operators/reference/architecture.mdx <br><br> For example, the Base comprises a "blockchain that piggy-backs off of the security of another 'parent' blockchain . . . leverage[ing] the consensus mechanism . . . of the parent chain . . . ." |

| Claim | Exemplary Evidence of Infringement |
| --- | --- |
| |  https://docs.optimism.io/stack/rollup/overview <br><br> For example, Base's "block production is primarily managed by a single party, called the 'sequencer,' which helps the network by . . . [p]roviding transaction confirmations and state updates," "[c]onstructing and executing L2 blocks," and "[s]ubmitting user transactions to L1."  For example, "mempool is private . . . ."  For example, in Base "blocks are produced every two seconds, regardless of whether they are empty (no transactions), filled up to the block gas limit with transactions, or anything in between." |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  |  |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | 2. Transactions submitted on L1 (called *deposits*) are included in the chain in the appropriate L2 block. Every L2 block is identified by the "epoch" (the L1 block to which it corresponds, which typically has happened a few minutes before the L2 block) and its serial number within that epoch. The first block of the epoch includes all the deposits that happened in the L1 block to which it corresponds. If the sequencer attempts to ignore a legitimate L1 transaction, it ends up with a state that is inconsistent with the verifiers, same as if the sequencer tried to fake the state by other means. This mechanism ensures that transactions submitted on L1 benefit from Ethereum's censorship resistance, even if inclusion is delayed. You can read more about this mechanism **in the protocol specifications**.<br><br>https://docs.optimism.io/stack/rollup/overview<br><br>For example, the "decentralized software stack maintained by the OP Stack . . . forms the backbone of blockchains like" Base.  For example, Base "utilizes Ethereum (or some other data availability layer) to host transaction data. Layer 2" (*e.g.*, Base) "nodes then execute a state transition function over this data." |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## OP Stack Specification<br><br>### Overview<br><br>The OP Stack is a decentralized software stack maintained by the OP Stack that forms the backbone of blockchains like OP Mainnet and Base. The OP Stack provides the infrastructure for operating EVM equivalent rollup blockchains designed to scale Ethereum while remaining maximally compatible with existing Ethereum infrastructure. This document provides an overview of the protocol to provide context for the rest of the specification.<br><br>### Foundations<br><br>#### Ethereum Scalability<br><br>Scaling Ethereum means increasing the number of useful transactions the Ethereum network can process. Ethereum's limited resources, specifically bandwidth, computation, and storage, constrain the number of transactions which can be processed on the network. Of the three resources, computation and storage are currently the most significant bottlenecks. These bottlenecks limit the supply of transactions, leading to extremely high fees. Scaling ethereum and reducing fees can be achieved by better utilizing bandwidth, computation and storage.<br><br>#### Optimistic Rollups<br><br>An Optimistic Rollup is a layer 2 scalability construction which increases the computation & storage capacity of Ethereum while aiming to minimize sacrifices to scalability or decentralization. In a nutshell, an Optimistic Rollup utilizes Ethereum (or some other data availability layer) to host transaction data. Layer 2 nodes then execute a state transition function over this data. Users can propose the result of this off-chain execution to a smart contract on L1. A "fault proving" process can then demonstrate that a user's proposal is (or is not) valid.<br><br>https://specs.optimism.io/background.html |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | For example, Base is in "complete compliance with the state transition function described in the Ethereum yellow paper, the formal definition of the protocol. By conforming to the Ethereum standard across EVM equivalent rollups, smart contract developers can write once and deploy anywhere." For example, the "OP Stack" used for Base provides "the ability for any party to be able to extend the rollup chain by including a transaction within a bounded amount of time." For example, validity "is defined as the ability for any party to execute the rollup state transition function, subject to certain lower bound expectations for available computing and bandwidth resources. Validity is also extended to refer to the ability for a smart contract on Ethereum to be able to validate this state transition function economically." <br><br> OP Stack Specification <br><br> **EVM Equivalence** <br><br> EVM Equivalence is complete compliance with the state transition function described in the Ethereum yellow paper, the formal definition of the protocol. By conforming to the Ethereum standard across EVM equivalent rollups, smart contract developers can write once and deploy anywhere. |

59

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Protocol Guarantees**<br><br>We strive to preserve three critical properties: liveness, validity, and availability. A protocol that can maintain these properties can, effectively, scale Ethereum without sacrificing security.<br><br>**Liveness**<br><br>Liveness is defined as the ability for any party to be able to extend the rollup chain by including a transaction within a bounded amount of time. It should not be possible for an actor to block the inclusion of any given transaction for more than this bounded time period. This bounded time period should also be acceptable such that inclusion is not just theoretically possible but practically useful.<br><br>**Validity**<br><br>Validity is defined as the ability for any party to execute the rollup state transition function, subject to certain lower bound expectations for available computing and bandwidth resources. Validity is also extended to refer to the ability for a smart contract on Ethereum to be able to validate this state transition function economically.<br><br>https://specs.optimism.io/background.html<br><br>For example, Base "[i]nclude[s] transaction[s]" in a "block," "[p]ublish[es] block data" to L1, and "[f]inalize[s] block[s]" to the L1 (Ethereum) network. |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  |  https://docs.optimism.io/op-stack/transactions/transaction-finality <br><br> The process is continuous: the same single active sequencer continuously receives subsequent pluralities of transactions from users or L1 deposits, maintaining the private mempool and centralized control. *See* discussion and evidence in Element 1[a]. <br><br> *See also, e.g.*: |

61

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Sequencers**<br><br>The sequencer fills the role of block producer on Base. Base currently operates with a single active sequencer.<br><br>The Sequencer:<br><br>• Accepts transactions directly from Users.<br>• Observes "deposit" transactions generated on Ethereum.<br>• Consolidates both transaction streams into ordered L2 blocks.<br>• Submits information to L1 that is sufficient to fully reproduce those L2 blocks.<br>• Provides real-time access to pending L2 blocks that have not yet been confirmed on L1.<br>• Produces Flashblocks every 200ms, committing to the ordering of transactions within the block as it is being built.<br><br>The Sequencer serves an important role for the operation of an L2 chain but is not a trusted actor. The Sequencer is generally responsible for improving the user experience by ordering transactions much more quickly and cheaply than would currently be possible if users were to submit all transactions directly to L1.<br><br>https://specs.base.org/protocol/overview |

62

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Depositing ETH to Base**<br><br>Users will often begin their L2 journey by depositing ETH from L1. Once they have ETH to pay fees, they'll start sending transactions on L2. The following diagram demonstrates this interaction and key Base protocol components.<br><br><br><br>https://specs.base.org/protocol/overview |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Sending Transactions on Base**<br><br>Sending transactions on Base works the same as on Ethereum. Users sign transactions and submit them via `eth_sendRawTransaction` to any node's JSON-RPC endpoint. The sequencer picks them up from its mempool, orders them into L2 blocks, and eventually posts the batch to L1.<br><br>https://specs.base.org/protocol/overview |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | https://specs.base.org/protocol/overview |

### Withdrawing from Base

Users may also want to withdraw ETH or ERC20 tokens from Base back to Ethereum. Withdrawals are initiated as standard transactions on L2 but are then completed using transactions on L1. Withdrawals must reference a valid `FaultDisputeGame` contract that proposes the state of the L2 at a given point in time.

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## Derivation<br><br>### Overview<br><br>> **Note** the following assumes a single sequencer and batcher. In the future, the design will be adapted to accommodate multiple such entities.<br><br>L2 chain derivation — deriving L2 blocks from L1 data — is one of the main responsibilities of the rollup node, both in validator mode, and in sequencer mode (where derivation acts as a sanity check on sequencing, and enables detecting L1 chain re-organizations).<br><br>The L2 chain is derived from the L1 chain. In particular, each L1 block following L2 chain inception is mapped to a sequencing epoch comprising at least one L2 block. Each L2 block belongs to exactly one epoch, and we call the corresponding L1 block its L1 origin. The epoch's number equals that of its L1 origin block.<br><br>To derive the L2 blocks of epoch number `E`, we need the following inputs:<br><br>• L1 blocks in the range `[E, E + SWS)`, called the sequencing window of the epoch, and `SWS` the sequencing window size. (Note that sequencing windows overlap.)<br>• Batcher transactions from blocks in the sequencing window.<br>   ○ These transactions allow us to reconstruct the epoch's sequencer batches, each of which will produce one L2 block. Note that:<br><br>https://specs.base.org/protocol/consensus/derivation |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## Batch Submission<br><br>### Sequencing & Batch Submission Overview<br><br>The sequencer accepts L2 transactions from users. It is responsible for building blocks out of these. For each such block, it also creates a corresponding sequencer batch. It is also responsible for submitting each batch to a data availability provider (e.g. Ethereum calldata), which it does via its batcher component.<br><br>The difference between an L2 block and a batch is subtle but important: the block includes an L2 state root, whereas the batch only commits to transactions at a given L2 timestamp (equivalently: L2 block number). A block also includes a reference to the previous block (*).<br><br>(*) This matters in some edge case where a L1 reorg would occur and a batch would be reposted to the L1 chain but not the preceding batch, whereas the predecessor of an L2 block cannot possibly change.<br><br>This means that even if the sequencer applies a state transition incorrectly, the transactions in the batch will still be considered part of the canonical L2 chain. Batches are still subject to validity checks (i.e. they have to be encoded correctly), and so are individual transactions within the batch (e.g. signatures have to be valid). Invalid batches and invalid individual transactions within an otherwise valid batch are discarded by correct nodes.<br><br>If the sequencer applies a state transition incorrectly and posts an output root, then this output root will be incorrect. The incorrect output root will be challenged by a proof, then replaced by a correct output root **for the existing sequencer batches.**<br><br>https://specs.base.org/protocol/consensus/derivation |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| [d] recording the second plurality of transactions to a second private block on the first private blockchain network; | The Accused Products recording the second plurality of transactions to a second private block on the first private blockchain network.<br><br>For example, in the "OP Stack" Base uses, "block production is primarily managed by a single party, called the 'sequencer,' which helps the network by . . . [p]roviding transaction confirmations and state updates," "[c]onstructing and executing L2 blocks," and "[s]ubmitting user transactions to L1." For example, in the "OP Stack" Base uses, "blocks are produced every two seconds, regardless of whether they are empty (no transactions), filled up to the block gas limit with transactions, or anything in between."<br><br>*See, e.g.:* |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  |  |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | 2. Transactions submitted on L1 (called *deposits*) are included in the chain in the appropriate L2 block. Every L2 block is identified by the "epoch" (the L1 block to which it corresponds, which typically has happened a few minutes before the L2 block) and its serial number within that epoch. The first block of the epoch includes all the deposits that happened in the L1 block to which it corresponds. If the sequencer attempts to ignore a legitimate L1 transaction, it ends up with a state that is inconsistent with the verifiers, same as if the sequencer tried to fake the state by other means. This mechanism ensures that transactions submitted on L1 benefit from Ethereum's censorship resistance, even if inclusion is delayed. You can read more about this mechanism **in the protocol specifications**.<br><br>https://docs.optimism.io/stack/rollup/overview<br><br>Coinbase offers the following Services that enable you to access and interact with Base and/or the Bridging Smart Contracts:<br><br>• **The Sequencer:** The Coinbase Sequencer is a node operated by Coinbase that receives, records, and reports transactions on Base. While The Coinbase Sequencer is, initially, the only sequencer node supporting transactions on Base, additional nodes may be provided by third parties in the future and there are other mechanisms for submitting transactions through Ethereum. The Coinbase Sequencer does not store, take custody of, control, send, or receive your virtual currency, except for receiving applicable gas fees. It also does not have the ability to modify, reverse, or otherwise alter any submitted transactions, and will not have access to your private key or the ability to control value on your behalf. We reserve the right to charge and modify the fees in connection with your use of the Coinbase Sequencer. These fees may also be subject to taxes under applicable law.<br><br>https://docs.base.org/terms-of-service |

70

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | For example, the "OP Stack" Base uses "receives L2 transactions from users, which it uses to create L2 blocks. These are then submitted to a data availability provider via batch submission. The L2 chain derivation then acts as a sanity check and a way to detect L1 chain re-orgs." <br><br>  <br><br> Optimism Docs – Resources – Glossary <br><br> Subsequent transactions are recorded into the next 2-second L2 block (or Flashblock increments) by the sequencer.  The Base Stack transition did not alter block production or recording.  *See* discussion and evidence cited in Element 1[b]. <br><br> *See also, e.g.*: |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Sequencers**<br><br>The sequencer fills the role of block producer on Base. Base currently operates with a single active sequencer.<br><br>The Sequencer:<br><br>• Accepts transactions directly from Users.<br>• Observes "deposit" transactions generated on Ethereum.<br>• Consolidates both transaction streams into ordered L2 blocks.<br>• Submits information to L1 that is sufficient to fully reproduce those L2 blocks.<br>• Provides real-time access to pending L2 blocks that have not yet been confirmed on L1.<br>• Produces Flashblocks every 200ms, committing to the ordering of transactions within the block as it is being built.<br><br>The Sequencer serves an important role for the operation of an L2 chain but is not a trusted actor. The Sequencer is generally responsible for improving the user experience by ordering transactions much more quickly and cheaply than would currently be possible if users were to submit all transactions directly to L1.<br><br>https://specs.base.org/protocol/overview |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | ## Derivation<br><br>### Overview<br><br>Note the following assumes a single sequencer and batcher. In the future, the design will be adapted to accommodate multiple such entities.<br><br>L2 chain derivation — deriving L2 blocks from L1 data — is one of the main responsibilities of the rollup node, both in validator mode, and in sequencer mode (where derivation acts as a sanity check on sequencing, and enables detecting L1 chain re-organizations).<br><br>The L2 chain is derived from the L1 chain. In particular, each L1 block following L2 chain inception is mapped to a sequencing epoch comprising at least one L2 block. Each L2 block belongs to exactly one epoch, and we call the corresponding L1 block its L1 origin. The epoch's number equals that of its L1 origin block.<br><br>To derive the L2 blocks of epoch number `E`, we need the following inputs:<br><br>• L1 blocks in the range `[E, E + SWS)`, called the sequencing window of the epoch, and `SWS` the sequencing window size. (Note that sequencing windows overlap.)<br>• Batcher transactions from blocks in the sequencing window.<br> ◦ These transactions allow us to reconstruct the epoch's sequencer batches, each of which will produce one L2 block. Note that:<br><br>https://specs.base.org/protocol/consensus/derivation |

73

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## Batch Submission<br><br>### Sequencing & Batch Submission Overview<br><br>The sequencer accepts L2 transactions from users. It is responsible for building blocks out of these. For each such block, it also creates a corresponding sequencer batch. It is also responsible for submitting each batch to a data availability provider (e.g. Ethereum calldata), which it does via its batcher component.<br><br>The difference between an L2 block and a batch is subtle but important: the block includes an L2 state root, whereas the batch only commits to transactions at a given L2 timestamp (equivalently: L2 block number). A block also includes a reference to the previous block (*).<br><br>(*) This matters in some edge case where a L1 reorg would occur and a batch would be reposted to the L1 chain but not the preceding batch, whereas the predecessor of an L2 block cannot possibly change.<br><br>This means that even if the sequencer applies a state transition incorrectly, the transactions in the batch will still be considered part of the canonical L2 chain. Batches are still subject to validity checks (i.e. they have to be encoded correctly), and so are individual transactions within the batch (e.g. signatures have to be valid). Invalid batches and invalid individual transactions within an otherwise valid batch are discarded by correct nodes.<br><br>If the sequencer applies a state transition incorrectly and posts an output root, then this output root will be incorrect. The incorrect output root will be challenged by a proof, then replaced by a correct output root **for the existing sequencer batches.**<br><br>https://specs.base.org/protocol/consensus/derivation |

74

| Claim | Exemplary Evidence of Infringement |
|---|---|
| [e] generating a first merged block comprising the first private block and the second private block; | The Accused Products generate a first merged block comprising the first private block and the second private block.<br><br>For example, the "OP Stack" used by Base includes a "Sequencing Layer" that "determines how user transactions on an OP Stack chain are collected and published."  For example, the "OP Stack" used by Base includes a "Rollup module" that "derives Engine API inputs from Ethereum block data, Sequencer transaction batches, Deposited transaction events, and more." For example, a "transaction" is submitted to a "[]batcher," a "[s]oftware component" that "[c]ompress[es] transactions into batches" and "[p]ost[s] those batches to L1" (e.g., Ethereum) "to ensure availability and integrity."  For example, the "batcher aggregates sequencer batches into channels.  This allows for more data per compression frame, and therefore a better compression ratio."  For example, when "a channel is full or times out . . . it is compressed and written."  For example, a posted "[b]atch of compressed transactions" is "[v]alid as soon as it is posted in a finalized block" on "L1 (Ethereum)."  For example, the "[t]ransaction flow" "group[s] multiple batches together . . . to obtain a better compression rate . . . ."<br><br>*See, e.g.:*<br><br> |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | https://docs.optimism.io/op-stack/protocol/components#data-availability  https://docs.optimism.io/op-stack/protocol/components#sequencing |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | https://docs.optimism.io/op-stack/protocol/components#rollup  |

| Claim | Exemplary Evidence of Infringement |
|-------|-------------------------------------|
|       |  |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | https://docs.optimism.io/op-stack/transactions/transaction-flow  https://docs.optimism.io/op-stack/transactions/transaction-flow |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| |  |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Channel**<br><br>Sequence of **sequencer batches** (for sequential blocks) compressed together; uniquely identified by its timestamp (UNIX time at which the channel was created) and a random value. The reason to group multiple batches together is simply to obtain a better compression rate, hence reducing data availability costs.<br><br>• A channel can be split in **frames** in order to be transmitted via **batcher transactions**. The reason to split a channel into frames is that a channel might be too large to include in a single batcher transaction.<br>• On the side of the **rollup node** (which is the consumer of channels), a channel is considered to be *opened* if its final frame (explicitly marked as such) has not been read, or closed otherwise.<br><br>**Sequencer Batch**<br><br>A list of L2 transactions (that were submitted to a sequencer) tagged with an **epoch number** and an L2 block timestamp (which can trivially be converted to a block number, given our block time is constant). Sequencer batches are part of the **L2 derivation inputs**. Each batch represents the inputs needed to build **one** L2 block (given the existing L2 chain state) — except for the first block of each epoch, which also needs information about deposits (cf. the section on **L2 derivation inputs**).<br><br>https://docs.optimism.io/op-stack/reference/glossary#protocol<br><br>For example, the batcher implements functions like processBlocks(), which adds L2 blocks to the current channel. |

81

| Claim | Exemplary Evidence of Infringement |
|---|---|
| |  https://github.com/ethereum-optimism/optimism/blob/233ede59d16cb01bdd8e7ff662a153a4c3178bdd/op-batcher/batcher/channel_manager.go |

82

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | The Base batcher "encodes L2 blocks into "channels." "A channel is an ordered, compressed sequence of RLP-encoded L2 block batches." "A channel accumulates L2 block batches in strictly increasing block number order until one of the following closure conditions is met . . . . Each channel covers a contiguous, non-overlapping range of L2 block numbers." In other words, "[m]ultiple L2 blocks are grouped into a channel in strictly increasing block number order . . . . The channel accumulates batches until closure conditions are met" (size limits or max_channel_duration). When a channel closes, it becomes the merged unit containing multiple prior L2 blocks. The batcher explicitly performs this grouping via the same logic previously in channel_manager.go.<br><br>**Batcher**<br><br>The batcher is a service run by the sequencer that compresses L2 transaction data into channel frames and posts them as calldata (or blobs) to the Batch Inbox Address on L1. This is the data availability layer that allows any validator to independently reconstruct the L2 chain from L1.<br><br>Batcher →<br><br>Sequencer —L2 blocks→ Batcher —compressed channel frames→ Batch Inbox Address ·····fetch batches····→ Rollup Node<br><br>https://specs.base.org/protocol/overview |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## Batcher<br><br>### Overview<br><br>The batcher, also referred to as the batch submitter, is the entity responsible for posting L2 sequencer data to L1, making it available to the derivation pipeline operated by verifiers. The format of batcher transactions — channels, frames, and batches within them — is defined in the derivation spec: the data is constructed from L2 blocks in the reverse order from which it is derived back into L2 blocks. Only data that conforms to those rules will be accepted as valid from the verifier's perspective.<br><br>The batcher observes the gap between the unsafe L2 head (the latest sequenced block) and the safe L2 head (the latest block confirmed on L1 through derivation). Any unsafe L2 blocks that have not yet been confirmed must be encoded and submitted. The batcher encodes L2 blocks into channels, fragments channels into frames, and posts frames as L1 transactions. The derivation pipeline then reads those frames, reassembles channels, decodes batches, and reconstructs the original L2 blocks.<br><br>The timing and transaction signing are implementation-specific: data can be submitted at any time, but only data that matches the derivation spec rules will be valid from the verifier perspective. The L2 view of safe and unsafe does not update instantly after data is submitted or confirmed on L1, so a batcher implementation must take care not to duplicate data submissions.<br><br>https://specs.base.org/protocol/batcher |

84

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## Channel Lifecycle<br><br>A channel is the unit of encoding used by the batcher. It is an ordered, compressed sequence of RLP-encoded L2 block batches. A channel is opened when there are L2 blocks awaiting submission and no channel is currently open. At most one channel may be open at any time; a new channel must not be opened until the previous one has been fully closed and all its frames have been submitted to L1.<br><br>A channel accumulates L2 block batches in strictly increasing block number order until one of the following closure conditions is met. A channel must close when adding the next batch would cause the compressed output size to exceed the maximum blob data capacity, ensuring that no frame will carry a payload too large for its data availability target. A channel must also close when continued accumulation would cause the total uncompressed RLP byte length of its batches to exceed `max_rlp_bytes_per_channel`, a protocol limit that protects verifiers against decompression amplification. In both cases, the batch that would have caused the overflow is withheld from the current channel; the channel is closed, and that batch becomes the first entry of the next channel. |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | A channel must additionally close on timeout: if the L1 chain advances more than `max_channel_duration` L1 blocks beyond the block at which the channel was opened, the channel must be closed and its frames posted immediately. This prevents channels from staying open indefinitely and ensures that verifiers — who drop any channel not completed within the `channel_timeout` window — do not discard the data.<br><br>When a channel closes, its compressed data is partitioned into fixed-size frames. Each frame carries at most `max_frame_size` bytes of compressed payload plus per-frame header overhead. The resulting frames are queued for submission to L1 in order. The channel's block range — the contiguous interval of L2 block numbers it covers — is fixed upon closing and must not change.<br><br>https://specs.base.org/protocol/batcher |
| [f] recording the first merged block to a single block on a second blockchain network; | The Accused Products record the first merged block to a single block on a second blockchain network.<br><br>For example, in the "OP Stack" for Base "blocks are saved to the Ethereum blockchain . . .", and as "these blocks are submitted as transactions . . . there is no way to modify or censor them after the 'transaction' is included in a block . . . ."<br><br>*See, e.g.*: |

| Claim | Exemplary Evidence of Infringement |
|-------|-------------------------------------|
| |  |

https://docs.optimism.io/op-stack/protocol/overview#block-storage

Closed channels are fragmented into frames and posted as EIP-4844 blob transactions (or calldata) addressed to the Batch Inbox on Ethereum L1. All frames for a channel are submitted such that they are included in L1 blocks, with the merged data becoming permanently recorded and immutable once the L1 block is finalized.

87

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | https://specs.base.org/protocol/overview<br><br>**Data Availability**<br><br>The batcher posts frames to L1 as batcher transactions addressed to the batcher inbox address, which is a designated EOA rather than a contract. Each batcher transaction must be signed by the batcher's signing key, and the recovered sender address must match the `batcherAddress` recorded in the L2 system configuration at the time of the L1 transaction's inclusion. The derivation pipeline authenticates batcher transactions by this address; transactions from any other sender are ignored regardless of their content.<br><br>As of the Cancun L1 upgrade, the primary data availability mechanism is EIP-4844 blob transactions. Each blob carries one frame of compressed channel data. The maximum usable payload per blob is 130,044 bytes, which defines the effective `max_frame_size`. The batcher must not produce frames whose compressed payload exceeds this limit.<br><br>All frames for a given channel must land on L1 within `channel_timeout` L1 blocks of the block in which the channel's first frame was included. If the channel is not completed within this window, the derivation pipeline discards all buffered frames for that channel, and the affected L2 blocks must be resubmitted in a new channel. The batcher must size channels and manage submission throughput to ensure frames are posted within this deadline.<br><br>https://specs.base.org/protocol/batcher |
| [g] recording each of the first private block, the second | The Accused Products record each of the first private block, the second private block, and the first merged block to a smart contract linked to the first private blockchain network, defining a first private smart contract. |

88

| Claim | Exemplary Evidence of Infringement |
|---|---|
| private block, and the first merged block to a smart contract linked to the first private blockchain network, defining a first private smart contract; and | For example, Base uses the "OP Stack" to provide for "cross-chain transactions" such as "deposits, withdrawals, and transaction flows between L1" (*e.g.*, Ethereum) "and L2" (*e.g.*, Base). For example, the blockchain(s) (Ethereum and Base) use "Standard Bridge contracts" that "interact with one another via the CrossDomainMessenger system for sending messages between Ethereum and" Base. For example, the "L2CrossDomainMessenger is a high-level interface for message passing between L1 and L2 on the L2 side. Users are generally encouraged to use this contract instead of lower level message passing contracts." For example, the "L2StandardBridge is responsible for transferring ETH and ERC20 tokens between L1 and L2. In the case that an ERC20 token is native to L2, it will be escrowed within this contract." For example, the "L2ToL1MessagePasser is a dedicated contract where messages that are being sent from L2 to L1 can be stored."<br><br>*See, e.g.*: |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | This overview provides a detailed walkthrough of the lifecycle of cross-chain transactions, covering deposits, withdrawals, and transaction flows between L1 and L2. The diagram below illustrates the main components and steps involved.<br><br><br><br>*Figure 1: The Lifecycle of an OP Stack Crosschain Transaction*<br>https://github.com/ethereum-optimism/docs/blob/feature/monitoring-guide/stack/transactions/cross-domain.mdx |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  |  |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | https://docs.optimism.io/op-stack/protocol/smart-contracts#l2crossdomainmessenger; *see also* https://github.com/ethereum-optimism/docs/blob/feature/monitoring-guide/stack/smart-contracts/smart-contracts.mdx<br><br><br><br>https://docs.optimism.io/op-stack/protocol/smart-contracts; *see also* https://github.com/ethereum-optimism/docs/blob/feature/monitoring-guide/stack/smart-contracts/smart-contracts.mdx |



| Claim | Exemplary Evidence of Infringement |
|---|---|
| | https://docs.base.org/base-chain/network-information/base-contracts<br><br>On the Base network (L2), the following interlinked predeploy smart contracts record the private blocks and merged channels:<br><br>• L2CrossDomainMessenger – high-level interface that emits SentMessage events and stores message hashes/nonces for every L2 transaction and channel.<br><br>• L2ToL1MessagePasser – dedicated contract storing withdrawal messages and hashes from L2 blocks/channels.<br><br>• L2StandardBridge – records asset transfers and state changes tied to blocks and merged channels.<br><br>These contracts perform state modifications, event emissions, and storage updates for every L2 block and every closed channel. |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## Cross Domain Messengers 🔗 <br><br> ### Overview <br><br> The cross domain messengers are responsible for providing a higher level API for developers who are interested in sending cross domain messages. They allow for the ability to replay cross domain messages and sit directly on top of the lower level system contracts responsible for cross domain messaging on L1 and L2. <br><br> The `CrossDomainMessenger` is extended to create both an `L1CrossDomainMessenger` as well as a `L2CrossDomainMessenger`. These contracts are then extended with their legacy APIs to provide backwards compatibility for applications that integrated before the Bedrock system upgrade. <br><br> The `L2CrossDomainMessenger` is a predeploy contract located at `0x4200000000000000000000000000000000000007`. <br> https://specs.base.org/protocol/bridging/messengers |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | The base `CrossDomainMessenger` interface is: <br><br> ```solidity<br>interface CrossDomainMessenger {<br>    event FailedRelayedMessage(bytes32 indexed msgHash);<br>    event RelayedMessage(bytes32 indexed msgHash);<br>    event SentMessage(address indexed target, address sender, bytes message, uin<br>    event SentMessageExtension1(address indexed sender, uint256 value);<br><br>    function MESSAGE_VERSION() external view returns (uint16);<br>    function MIN_GAS_CALLDATA_OVERHEAD() external view returns (uint64);<br>    function MIN_GAS_CONSTANT_OVERHEAD() external view returns (uint64);<br>    function MIN_GAS_DYNAMIC_OVERHEAD_DENOMINATOR() external view returns (uint6<br>    function MIN_GAS_DYNAMIC_OVERHEAD_NUMERATOR() external view returns (uint64)<br>    function OTHER_MESSENGER() external view returns (address);<br>    function baseGas(bytes memory _message, uint32 _minGasLimit) external pure r<br>    function failedMessages(bytes32) external view returns (bool);<br>    function messageNonce() external view returns (uint256);<br>    function relayMessage(<br>        uint256 _nonce,<br>        address _sender,<br>        address _target,<br>        uint256 _value,<br>        uint256 _minGasLimit,<br>        bytes memory _message<br>    ) external payable returns (bytes memory returnData_);<br>    function sendMessage(address _target, bytes memory _message, uint32 _minGasL<br>    function successfulMessages(bytes32) external view returns (bool);<br>    function xDomainMessageSender() external view returns (address);<br>}<br>``` <br> https://specs.base.org/protocol/bridging/messengers |

96

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Depositing ETH to Base**<br><br>Users will often begin their L2 journey by depositing ETH from L1. Once they have ETH to pay fees, they'll start sending transactions on L2. The following diagram demonstrates this interaction and key Base protocol components.<br><br><br><br>https://specs.base.org/protocol/overview |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Withdrawing from Base**<br><br>Users may also want to withdraw ETH or ERC20 tokens from Base back to Ethereum. Withdrawals are initiated as standard transactions on L2 but are then completed using transactions on L1. Withdrawals must reference a valid `FaultDisputeGame` contract that proposes the state of the L2 at a given point in time.<br><br>https://specs.base.org/protocol/overview |
| [h] performing a synchronizatio n process between the | The Accused Products perform a synchronization process between the first private smart contract and a second smart contract linked to the second blockchain network, defining a second smart contract.<br><br>For example, "[c]ross-domain communication in the OP Stack" used for Base "involves moving assets and messages between L1" (Ethereum) and "L2" (Base).  "Key components, such as bridges, messengers, and portals, |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| first private smart contract and a second smart contract linked to the second blockchain network, defining a second smart contract. | ensure these transactions are executed securely and transparently."  For example, "[c]ommunication between L1 and L2 is made possible by a pair of special smart contracts called the 'messenger' contracts. Each layer has its own messenger contract, which serves to abstract away some lower-level communication details . . . ."  For example, the "L1CrossDomainMessenger is a message passing interface between L1 and L2 responsible for sending and receiving data on the L1 side."  For example, the "L1StandardBridge is responsible for transferring ETH and ERC20 tokens between L1 and L2."  For example, the "L2OutputOracle contains an array of L2 state outputs, where each output is a commitment to the state of the L2 chain. Other contracts . . . use these outputs to verify information about the state of L2."  For example, the "OptimismPortal is a low-level contract responsible for passing messages between L1 and L2."  *See, e.g.*: |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | This overview provides a detailed walkthrough of the lifecycle of cross-chain transactions, covering deposits, withdrawals, and transaction flows between L1 and L2. The diagram below illustrates the main components and steps involved.<br><br><br><br>*Figure 1: The Lifecycle of an OP Stack Crosschain Transaction*<br>https://github.com/ethereum-optimism/docs/blob/feature/monitoring-guide/stack/transactions/cross-domain.mdx |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | <br><br>https://docs.optimism.io/app-developers/guides/bridging/messaging |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  |  |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **OptimismPortal**<br><br>The `OptimismPortal` is a low-level contract responsible for passing messages between L1 and L2. Messages sent directly to the `OptimismPortal` have no form of replayability. Users are encouraged to use the `L1CrossDomainMessenger` for a higher-level interface.<br><br>**PreimageOracle**<br><br>The `PreimageOracle` maps hashes to their corresponding pre-images for secure and permissioned data retrieval. It validates hash-based claims used in disputes, such as state transitions or computational steps. This ensures the integrity of fault proofs in `FaultDisputeGame` and `PermissionedDisputeGame` instances.<br><br>**DEPRECATED - L2OutputOracle**<br><br>The `L2OutputOracle` contains an array of L2 state outputs, where each output is a commitment to the state of the L2 chain. Other contracts like the `OptimismPortal` use these outputs to verify information about the state of L2.<br>https://docs.optimism.io/op-stack/protocol/smart-contracts; *see also* https://github.com/ethereum-optimism/docs/blob/feature/monitoring-guide/stack/smart-contracts/smart-contracts.mdx |

103



| Claim | Exemplary Evidence of Infringement |
|---|---|
| | https://docs.base.org/base-chain/network-information/base-contracts<br><br>For example, synchronization occurs via the bidirectional CrossDomainMessenger system: L2CrossDomainMessenger ↔ L1CrossDomainMessenger + OptimismPortal. Messages carrying transaction data, withdrawals, and state changes from private L2 blocks and merged channels are relayed. For L2→L1 messages, the user proves the withdrawal on OptimismPortal (using the checkpointed output root) and finalizes via relayMessage on L1CrossDomainMessenger. L1→L2 deposits are automatically pulled into L2 blocks. The L2OutputOracle on L1 further anchors the entire process.  The second smart contract comprises the L1 ecosystem, such as L1CrossDomainMessenger, L1StandardBridge, OptimismPortal, and L2OutputOracle (all deployed on public Ethereum mainnet).<br><br>## Message Passing<br><br>The `sendMessage` function is used to send a cross domain message. To trigger the execution on the other side, the `relayMessage` function is called. Successful messages have their hash stored in the `successfulMessages` mapping while unsuccessful messages have their hash stored in the `failedMessages` mapping.<br><br>The user experience when sending from L1 to L2 is a bit different than when sending a transaction from L2 to L1. When going from L1 into L2, the user does not need to call `relayMessage` on L2 themselves. The user pays for L2 gas on L1 and the transaction is automatically pulled into L2 where it is executed on L2. When going from L2 into L1, the user proves their withdrawal on OptimismPortal, then waits for the finalization window to pass, and then finalizes the withdrawal on the OptimismPortal, which calls `relayMessage` on the `L1CrossDomainMessenger` to finalize the withdrawal. |

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
| | https://specs.base.org/protocol/bridging/messengers <br><br> ## Proposer <br><br> ### Overview <br><br> After processing one or more blocks the outputs will need to be synchronized with the settlement layer (L1) for trustless execution of L2-to-L1 messaging, such as withdrawals. These output proposals act as the bridge's view into the L2 state. Actors called "Proposers" submit the output roots to the settlement layer (L1) and can be contested with a proof, with a bond at stake if the proof is wrong. The op-proposer in one such implementation of a proposer. <br><br> ### Proposing L2 Output Commitments <br><br> The proposer's role is to construct and submit output roots, which are commitments to the L2's state, to the `L2OutputOracle` contract on L1 (the settlement layer). To do this, the proposer periodically queries the rollup node for the latest output root derived from the latest finalized L1 block. It then takes the output root and submits it to the `L2OutputOracle` contract on the settlement layer (L1). <br><br> https://specs.base.org/protocol/fault-proof/proposer |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  |  https://specs.base.org/protocol/overview |