# Exhibit 35

## U.S. PATENT NO. 11,861,609

### Accused Products:

Coinbase's products and services, including but not limited to Coinbase Verified Pools, infringe at least Claim 1 of the '609 Patent.

Evidence cited and discussion of any given claim element is incorporated by reference into the evidence cited and discussion of all other relevant claim elements.

\*The '609 Patent Application was cited by the examiner in allowing Coinbase U.S. Patent No. 11,367,066

| Claim | Exemplary Evidence of Infringement |
|---|---|
| 1 [pre] A blockchain value transfer method comprising: | To the extent the preamble is limiting, the Accused Products perform a blockchain value transfer method.<br><br>For example, Coinbase Verified Pools "are onchain liquidity pools designed to serve both institutional and retail participants in DeFi." For example, "Verified Pools are permissioned liquidity pools on Base where all users are Coinbase verified (KYC) and trade eligible."<br><br>*See, e.g.*: |

1

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | # Introduction<br><br>Coinbase Verified Pools are onchain liquidity pools designed to serve both institutional and retail participants in DeFi. These liquidity pools are gated by compliance features such as sanctions screening and KYC requirements, allowing regulated entities and individual traders to operate onchain with greater confidence and regulatory clarity.<br><br>At their core, Verified Pools are permissioned liquidity pools on Base where all users are Coinbase verified (KYC) and trade eligible. These liquidity pools are enabled by Uniswap v4, are fully non-custodial, and operate using a concentrated liquidity automated market maker (AMM). For permissioning, Verified Pools utilizes Coinbase Verifications, a set of onchain attestations registered in the Ethereum Attestation Service (EAS), as the primary credential required for access.<br><br>https://docs.verifiedpools.com/ |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Base**<br><br>Verified Pools is built on Base, an Ethereum L2 blockchain solution, delivering improved transaction speed and reduced costs.<br><br>https://www.coinbase.com/en-in/verified-pools<br><br>For example, Coinbase "Verified Pools leverages Uniswap v4 to enable its permissioned liquidity pools," which is a "protocol" for "an automated market (AMM) facilitating efficient exchange of value on the Ethereum Virtual Machine (EVM)." It is the "successor to Uniswap v3." "Verified Pools achieves its permissioning layer by utilizing a Uniswap v4 hook which performs a series of policy checks on all liquidity operations." "In addition to hooks and a singleton architecture, Uniswap v4 also introduces dynamic fees, flash accounting, support for native ETH, and custom accounting features." In addition, "UniswapX is a permissionless, open source, auction-based swapping protocol for trading across AMMs and other liquidity sources." |

3

| Claim | Exemplary Evidence of Infringement |
|-------|-------------------------------------|
| | **Uniswap v4**<br><br>Verified Pools leverages Uniswap v4 to enable its permissioned liquidity pools. As a successor to Uniswap v3, the v4 protocol inherits all of the capital efficiency improvements of its predecessor while providing more flexibility to developers via hooks and simultaneously improving gas efficiency with a singleton architecture.<br><br>Verified Pools achieves its permissioning layer by utilizing a Uniswap v4 hook which performs a series of policy checks on all liquidity operations. These policy checks validate that the transacting wallet possesses a valid Verified Account + Verified Country Coinbase Verification in addition to ensuring the wallet is not on a sanctions list.<br><br>In addition to hooks and a singleton architecture, Uniswap v4 also introduces dynamic fees, flash accounting, support for native ETH, and custom accounting features. To learn more about Uniswap v4, please see the official Uniswap v4 Whitepaper as well as the official Uniswap v4 docs.<br><br>https://docs.verifiedpools.com/developers/uniswap-v4<br><br>**1 INTRODUCTION**<br><br>UNISWAP v4 is an automated market maker (AMM) facilitating efficient exchange of value on the Ethereum Virtual Machine (EVM). As with previous versions of the UNISWAP PROTOCOL, it is non-custodial, non-upgradable, and permissionless. The focus of UNISWAP v4 is on additional customization for developers and architectural changes for gas efficiency improvements, building on the AMM model built by UNISWAP v1 and v2 and the concentrated liquidity model introduced in UNISWAP v3.<br><br>https://github.com/Uniswap/v4-core/blob/main/docs/whitepaper/whitepaper-v4.pdf |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | # Overview<br><br>UniswapX is a permissionless, open source, auction-based swapping protocol for trading across AMMs and other liquidity sources. It improves swapping in several ways:<br><br>- Better prices by aggregating liquidity sources<br>- Gas-free swapping<br>- Protection against MEV (Maximal Extractable Value)<br>- No cost for failed transactions<br><br>Swappers generate signed orders which specify the outputs of their swap, and fillers compete to satisfy these orders using their own filling strategies.<br><br>https://docs.uniswap.org/contracts/uniswapx/overview |

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
|       |  https://www.verifiedpools.com/pools |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | For example, Coinbase Verified Pools utilize "flash accounting." "Unlike traditional token accounting which updates balances immediately after each operation, flash accounting accumulates changes (deltas) and settles them at the end of the transaction." <br><br> # Flash Accounting <br><br> ## Introduction <br><br> Flash accounting is v4's mechanism for tracking token movements throughout a transaction. Unlike traditional token accounting which updates balances immediately after each operation, flash accounting accumulates changes (deltas) and settles them at the end of the transaction. <br><br> ## How Flash Accounting Works <br><br> When interacting with v4's PoolManager, all token movements follow a consistent pattern: negative values represent tokens moving from users to the PoolManager, while positive values represent tokens moving from the PoolManager to users. This pattern appears in operations like swaps and liquidity management, where: <br><br> • Negative values indicate tokens going to the PoolManager <br> • Positive values indicate tokens coming from the PoolManager <br><br> These movements are tracked through deltas that represent token obligations: <br><br> • Negative deltas indicate tokens owed to the PoolManager <br> • Positive deltas indicate tokens the PoolManager owes to an address <br><br> https://docs.uniswap.org/contracts/v4/guides/flash-accounting |

7

| Claim | Exemplary Evidence of Infringement |
|---|---|
| |  https://docs.uniswap.org/contracts/v4/concepts/flash-accounting |
| 1[a] receiving at an API gateway a plurality of transaction requests, each | The Accused Products receive at an API gateway a plurality of transaction requests, each transaction request comprising a sending user account address, a receiving user account address, and a transaction value expressed in terms of a quantity of first in-network tokens, the user account addresses.

For example, a value transfer request is generated when a user seeks to swap one cryptocurrency (such as ETH) for another cryptocurrency (such as USDC), or vice versa.  For example, a request may originate from the Coinbase |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| transaction request comprising a sending user account address, a receiving user account address, and a transaction value expressed in terms of a quantity of first in-network tokens, the user account addresses comprising: | Verified Pools application.  For example, Coinbase's Base network interacts with blockchain networks, such as Ethereum, where a user may seek to exchange one network token, such as ETH, for another token, such as USDC on the Base network. <br><br> *See, e.g.*: <br><br> **Base** <br><br> Verified Pools is built on Base, an Ethereum L2 blockchain solution, delivering improved transaction speed and reduced costs. <br><br> https://docs.verifiedpools.com/ecosystem <br><br> To access Verified Pools, you will need to have a registered Coinbase account that is trade eligible along with two Coinbase Verifications attestations in your onchain wallet: Verified Account and Verified Country. <br><br> https://docs.verifiedpools.com/access |

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
| | <br><br>https://www.verifiedpools.com/swap |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| |  https://www.coinbase.com/en-in/verified-pools |

11

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | <br><br>https://www.coinbase.com/en-in/developer-platform/products/trade-api |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | For example, Coinbase uses Network Load Balancers (NLBs) and API Gateways for network communications, such as communications with external networks and liquidity pools.  For example, value transfer requests are processed through various Coinbase API gateways, such as the Coinbase Swap API, Trade API, and Uniswap protocol Routing API.  For example, "[a]ll CDP Swap API requests pass through the Coinbase Developer Platform, which handles authentication, usage quotas, telemetry, and error reconciliation."  For example, Coinbase Verified Pools "utilize the Uniswap Universal Router as the main entrypoint for executing swaps." <br><br> *Current active deployment with multiple nodes behind an NLB.* <br><br> https://www.coinbase.com/en-in/blog/blockchain-infrastructure-at-coinbase |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  |  https://www.coinbase.com/en-in/developer-platform/products/trade-api |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | Cryptocurrencies    Individuals    Businesses    Institutions    Developers    Company **Built For Automation** CDP Swap API is built for backend-driven, automated workflows. Unlike traditional integrations that rely on front-end wallet prompts, CDP Swap enables programmatic execution -- ideal for bots, agents, and services that need to move fast. At the core is the account.swap() method from the CDP SDK, which lets you trigger swaps directly from your backend. It handles token approvals, transaction signing, and broadcasting in a single call. Paired with CDP Wallets -- which operate inside Coinbase's Trusted Execution Environments (TEEs) -- this flow delivers fast, secure execution with minimal latency. With no infrastructure to deploy, no wallet popups, and no manual approval steps, you can automate advanced flows like real-time liquidity management, portfolio rebalancing, or dynamic token allocation. The API handles quoting, signing, and routing under the hood -- so your agents focus on decision logic, not transaction plumbing. https://www.coinbase.com/en-in/developer-platform/discover/launches/swap-api |

15

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
| | **How it works**<br><br>All CDP Swap API requests pass through the Coinbase Developer Platform, which handles authentication, usage quotas, telemetry, and error reconciliation. This layer removes the need for custom rate-limiting or monitoring logic in your app. Liquidity is sourced from leading aggregators, abstracted behind the CDP Swap API - so developers get best-in-class pricing without managing upstream dependencies.<br>https://www.coinbase.com/developer-platform/discover/launches/swap-api |

16

| Claim | Exemplary Evidence of Infringement |
|---|---|
| |  |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | https://docs.cdp.coinbase.com/trade-api/welcome  https://github.com/Uniswap/routing-api <br> https://github.com/Uniswap/smart-order-router |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## Swap<br><br>Verified Pools currently utilize the Uniswap Universal Router as the main entrypoint for executing swaps. We recommend that developers start with the Universal Router when integrating swaps. For use cases that require a custom router, please see Integrating with a Custom Router.<br><br>The Universal Router is an ETH, ERC20 and NFT swap router that allows users greater flexibility when performing trades across multiple token types and pools. The flexible command style allows it to provide users with:<br><br>• Splitting and interleaving of Uniswap trades across pools<br>• Partial fills of trades<br>• Wrapping and Unwrapping of ETH<br>• Time-bound, signature controlled token approvals using Permit2<br><br>Transactions are encoded using a string of commands, allowing users to have maximum flexibility over what they want to perform.<br><br>https://docs.verifiedpools.com/developers/swap |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## Swap routing<br><br>### Introduction to Universal Router for Uniswap v4 Swaps<br><br>Uniswap v4 introduces a new architecture where all pools are managed by a single PoolManager contract. While the underlying architecture uses a callback system for swaps, developers can still use the Universal Router to execute swaps on v4 pools, just as you would for v2 or v3.<br><br>### What is the Universal Router?<br><br>The Universal Router is a flexible, gas-efficient contract designed to execute complex swap operations across various protocols, including Uniswap v4. It serves as an intermediary between users and the Uniswap v4 `PoolManager`, handling the intricacies of swap execution.<br><br>While it's technically possible to interact directly with the PoolManager contract for swaps, this approach is generally not recommended due to its complexity and potential inefficiencies. The Universal Router is designed to abstract away these complexities, providing a more straightforward and efficient method for executing swaps on v4 pools.<br><br>https://docs.uniswap.org/contracts/v4/guides/swap-routing<br><br>For example, the Universal Router executes function commands sender (msg.sender), recipient, and exact input amounts (e.g., V4_SWAP command specifies amountIn).  For example, the Universal Router supports batching aggregated transactions. |

20

| Claim | Exemplary Evidence of Infringement |
|---|---|

### 3.4: Preparing the Swap Inputs

For our v4 swap, we need to prepare three parameters that correspond to our encoded actions:

```
bytes[] memory params = new bytes[](3);

// First parameter: swap configuration
params[0] = abi.encode(
    IV4Router.ExactInputSingleParams({
        poolKey: key,
        zeroForOne: true,            // true if we're swapping token0 for token1
        amountIn: amountIn,          // amount of tokens we're swapping
        amountOutMinimum: minAmountOut, // minimum amount we expect to receive
        hookData: bytes("")          // no hook data needed
    })
);

// Second parameter: specify input tokens for the swap
// encode SETTLE_ALL parameters
params[1] = abi.encode(key.currency0, amountIn);

// Third parameter: specify output tokens from the swap
params[2] = abi.encode(key.currency1, minAmountOut);
```

Each encoded parameter serves a specific purpose:

1. The first parameter configures how the swap should be executed, defining the pool, amounts, and other swap-specific details

2. The second parameter defines what tokens we're putting into the swap

3. The third parameter defines what tokens we expect to receive from the swap

These parameters work in conjunction with the actions we encoded earlier (`SWAP_EXACT_IN_SINGLE`, `SETTLE_ALL`, and `TAKE_ALL`) to execute our swap operation.

https://docs.uniswap.org/contracts/v4/guides/swap-routing

21

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
|  | ### 3.5: Executing the Swap<br><br>Now we can execute the swap using the Universal Router. It's crucial to allow users to specify their own deadline for transaction execution:<br><br>```solidity<br>// Combine actions and params into inputs<br>inputs[0] = abi.encode(actions, params);<br><br>// Execute the swap with deadline protection<br>router.execute(commands, inputs, deadline);<br>```<br><br>This prepares and executes the swap based on our encoded commands, actions, and parameters.<br><br>Note: Never use block.timestamp or type(uint256).max as the deadline parameter.<br><br>https://docs.uniswap.org/contracts/v4/guides/swap-routing |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | # Technical Reference<br><br>## Functions<br><br>Transactions to the `UniversalRouter` all go through the `execute` function:<br><br>- `execute(bytes calldata commands, bytes[] calldata inputs, uint256 deadline)`<br>- `execute(bytes calldata commands, bytes[] calldata inputs)`<br><br>Both functions behave and process the commands exactly the same, the first one with a deadline. The function without the deadline parameter will not revert based on block.timestamp.<br><br>The `execute` function behaves like a minimal virtual machine. It interprets a list of 1-byte commands and their corresponding ABI-encoded inputs and executes them sequentially.<br><br>https://docs.uniswap.org/contracts/universal-router/technical-reference |

23

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | `0x10` – V4_SWAP<br><br>**Parameters:**<br><br>• `bytes actions`<br>Encoded action identifiers specifying the type of swap or payment action.<br>For available action types, see Uniswap v4 SDK Actions.<br><br>• `bytes[] params` ABI-encoded parameters array, corresponding one-to-one with each action provided in `actions`. Each action type requires its own parameter structure.<br><br>**Calls:**<br><br>Executes actions via `V4SwapRouter._handleAction(action, params)`:<br><br>• Swap-related actions call `_swapExactInput(...)` or `_swapExactOutput(...)`.<br>• Payment-related actions (`settle`, `take`) call internal balance management methods (`_settle(...)`, `_take(...)`).<br>• Swap actions ultimately call `_swap(...)`, executing swaps via `PoolManager.swap(...)`.<br><br>**Usage:** Executes a swap on Uniswap v4 using the provided parameters.<br><br>**Internal Flow:**<br><br><pre>UniversalRouter.execute(...) receives command `0x10`<br>↓ dispatch (UniversalRouter.sol)<br>V4SwapRouter.\_handleAction(action, params)<br>├── SWAP_EXACT_IN → \_swapExactInput(...)<br>├── SWAP_EXACT_OUT → \_swapExactOutput(...)<br>├── SETTLE / SETTLE_ALL → \_settle(...)<br>├── TAKE / TAKE_ALL / TAKE_PORTION → \_take(...)<br>↓ swap calls route to<br>\_swap(...) → PoolManager.swap(...)</pre> |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | https://docs.uniswap.org/contracts/universal-router/technical-reference <br><br> # Swap Commands <br><br> `0x00` – V3_SWAP_EXACT_IN <br><br> **Parameters:** <br><br> • `address recipient` <br> • `uint256 amountIn` <br> • `uint256 amountOutMin` <br> • `bytes path` <br> • `bool payerIsUser` <br><br> **Calls:** `v3SwapExactInput(...)` in V3SwapModule <br> **Usage:** Ideal for deterministic trades where the input amount is fixed. <br><br> `0x01` – V3_SWAP_EXACT_OUT <br><br> **Parameters:** <br><br> • `address recipient` <br> • `uint256 amountOut` <br> • `uint256 amountInMax` <br> • `bytes path` <br> • `bool payerIsUser` <br><br> **Calls:** `v3SwapExactOutput(...)` <br> **Usage:** When the user wants to receive a precise amount of output tokens, regardless of price volatility, within a max budget. |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | https://docs.uniswap.org/contracts/universal-router/technical-reference |
| 1[a][i] a first sending user account address of a first transaction request of the plurality of transaction requests on a first blockchain network comprising the first in-network token;

1[a][ii] a first receiving user account address of the first transaction request is on a second blockchain network and comprises a | The Accused Products use a user account address comprising a first sending user account address of a first transaction request of the plurality of transaction requests on a first blockchain network comprising the first in-network token and a first receiving user account address of the first transaction request is on a second blockchain network and comprises a second in-network token.

For example, a value transfer request is generated when a user seeks to swap one cryptocurrency (such as ETH) for another cryptocurrency (such as USDC), or vice versa.  For example, a request may originate from the Coinbase Verified Pools application.  For example, Coinbase's Base network interacts with other blockchain networks, such as Ethereum, where a user may seek to exchange one in-network token, such as USDC, for another in-network token on another network, such as ETH.

*See, e.g.*:

**Base**

Verified Pools is built on Base, an Ethereum L2 blockchain solution, delivering improved transaction speed and reduced costs.

https://docs.verifiedpools.com/ecosystem

To access Verified Pools, you will need to have a registered Coinbase account that is trade eligible along with two Coinbase Verifications attestations in your onchain wallet: Verified Account and Verified Country.

https://docs.verifiedpools.com/access |

26

| Claim | Exemplary Evidence of Infringement |
|---|---|
| second in-network token; and | <br><br>https://www.verifiedpools.com/swap |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | <br>https://www.coinbase.com/en-in/verified-pools |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | <br><br>https://www.coinbase.com/en-in/developer-platform/products/trade-api<br><br>For example, when users initiate swaps through Coinbase Verified Pools, the user's wallet address is captured as the transaction originator.  For example, requests made to Coinbase Verified Pools utilizes Ethereum transaction |

29

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | mechanics, such as EVM addresses (20-byte hex strings) linked to verified users.  For example, every transaction includes the sender's address on the originating blockchain network and the input token (such as ETH).<br><br>**Coinbase Verifications**<br><br>Coinbase Verifications is a set of Coinbase-verified onchain attestations that enable access to apps and other onchain benefits. A verification serves as a link between a user's Coinbase account and wallet address, and proves a specific attribute about that account without revealing any private information. Verified Pools specifically utilize the Verified Account and Verified Country attestations to determine trade eligibility with our liquidity pools.<br><br>https://docs.verifiedpools.com/developers/verifications |

30

| Claim | Exemplary Evidence of Infringement |
|---|---|

### 3.4: Preparing the Swap Inputs

For our v4 swap, we need to prepare three parameters that correspond to our encoded actions:

```
bytes[] memory params = new bytes[](3);

// First parameter: swap configuration
params[0] = abi.encode(
    IV4Router.ExactInputSingleParams({
        poolKey: key,
        zeroForOne: true,          // true if we're swapping token0 for token1
        amountIn: amountIn,        // amount of tokens we're swapping
        amountOutMinimum: minAmountOut, // minimum amount we expect to receive
        hookData: bytes("")        // no hook data needed
    })
);

// Second parameter: specify input tokens for the swap
// encode SETTLE_ALL parameters
params[1] = abi.encode(key.currency0, amountIn);

// Third parameter: specify output tokens from the swap
params[2] = abi.encode(key.currency1, minAmountOut);
```

Each encoded parameter serves a specific purpose:

1. The first parameter configures how the swap should be executed, defining the pool, amounts, and other swap-specific details
2. The second parameter defines what tokens we're putting into the swap
3. The third parameter defines what tokens we expect to receive from the swap

These parameters work in conjunction with the actions we encoded earlier (`SWAP_EXACT_IN_SINGLE`, `SETTLE_ALL`, and `TAKE_ALL`) to execute our swap operation.

https://docs.uniswap.org/contracts/v4/guides/swap-routing

31

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## Swap Commands<br><br>`0x00` – V3_SWAP_EXACT_IN<br><br>**Parameters:**<br><br>- `address recipient`<br>- `uint256 amountIn`<br>- `uint256 amountOutMin`<br>- `bytes path`<br>- `bool payerIsUser`<br><br>**Calls:** `v3SwapExactInput(...)` in V3SwapModule<br>**Usage:** Ideal for deterministic trades where the input amount is fixed.<br><br>`0x01` – V3_SWAP_EXACT_OUT<br><br>**Parameters:**<br><br>- `address recipient`<br>- `uint256 amountOut`<br>- `uint256 amountInMax`<br>- `bytes path`<br>- `bool payerIsUser`<br><br>**Calls:** `v3SwapExactOutput(...)`<br>**Usage:** When the user wants to receive a precise amount of output tokens, regardless of price volatility, within a max budget.<br><br>https://docs.uniswap.org/contracts/universal-router/technical-reference |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | For example, Coinbase Verified Pools supports cross-chain intents using the ERC-7683 standard.  The ERC-7683 standard provides a robust framework for cross-chain addressing, supporting both EVM and non-EVM chains through the use of bytes32 address fields.  When a request for a cross-chain order is generated via UniswapX, the request specifies the destination address.  For example, the UniswapX protocol and ERC-7683 standard includes "minReceived" on destination chain, with "FillInstruction" specifying destination chain ID and recipient.<br><br>**ERC-7683**<br><br>**Cross Chain Intents**<br><br>**An interface for crosschain trade execution systems**<br><br>Uniswap Labs ↗ and Across ↗ propose a new standard for crosschain intents, establishing a unified framework for intents-based systems to specify crosschain actions. With the proposal for the new standard, Uniswap Labs and Across have jointly published an Ethereum Request for Comment ↗ to the Ethereum Magicians forum ↗. The two projects have proposed the standard to the CAKE Working Group ↗ for their discussion and review.<br><br>https://www.erc7683.org/spec |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## Specification<br><br>The key words "MUST", "MUST NOT", "REQUIRED", "SHALL", "SHALL NOT", "SHOULD", "SHOULD NOT", "RECOMMENDED", "MAY", and "OPTIONAL" in this document are to be interpreted as described in RFC 2119.<br><br>**Glossary of Terms**<br><br><ul><li>**Destination Chain**: the chain where the intent is executed and the user receives funds. Note: intents can involve multiple destination chains.</li><li>**Filler**: a participant who fulfils a user intent on the destination chain(s) and receives payment as a reward.</li><li>**Leg**: a portion of the user intent that can be executed independently from others. All legs must be executed for an intent to be considered fulfilled.</li><li>**Origin chain**: the chain where the user sends funds.</li><li>**Settlement System**: a system that custodies user deposits, verifies fills, and pays fillers for the purpose of faciliating intents.</li><li>**Settler**: a contract that implements part of the settlement system on a particular chain.</li><li>**User**: for the purposes of this document, the user is the end-user who is sending the order.</li></ul><br>https://www.erc7683.org/spec |

34

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Cross-compatibility**<br><br>Since this standard is intended to reduce friction for users moving value across chains, non-EVM ecosystems should not be excluded. However, attempting to pull each non-EVM ecosystem in would dramatically increase the size and complexity of this standard, while ommitting any that come in the future.<br><br>Instead, this standard is intended to be cross-compatible with other ecosystems. It standardizes interfaces and data types on EVM chains, but allows for the creation of sibling standards that define compatible interfaces, data types, and flows within other ecosystems. Intents created within these sibling standards should be able to be filled on an EVM chain and vice versa.<br><br>To ensure this cross-compatibility, all foreign addresses use `bytes32` rather than `address` to allow for larger address identifiers.<br><br>https://www.erc7683.org/spec |

35

| Claim | Exemplary Evidence of Infringement |
|-------|-------------------------------------|
| | **Order structs**<br><br>A compliant crosschain order type MUST be ABI decodable into either `GaslessCrossChainOrder` or `OnchainCrossChainOrder` type.<br><br><pre>/// @title GaslessCrossChainOrder CrossChainOrder type<br>/// @notice Standard order struct to be signed by users, disseminated to fillers, and<br>submitted to origin settler contracts<br>struct GaslessCrossChainOrder {<br>    /// @dev The contract address that the order is meant to be settled by.<br>    /// Fillers send this order to this contract address on the origin chain<br>    address originSettler;<br>    /// @dev The address of the user who is initiating the swap,<br>    /// whose input tokens will be taken and escrowed<br>    address user;<br>    /// @dev Nonce to be used as replay protection for the order<br>    uint256 nonce;<br>    /// @dev The chainId of the origin chain<br>    uint256 originChainId;<br>    /// @dev The timestamp by which the order must be opened<br>    uint32 openDeadline;<br>    /// @dev The timestamp by which the order must be filled on the destination chain<br>    uint32 fillDeadline;<br>    /// @dev Type identifier for the order data. This is an EIP-712 typehash.<br>    bytes32 orderDataType;<br>    /// @dev Arbitrary implementation-specific data<br>    /// Can be used to define tokens, amounts, destination chains, fees, settlement<br>parameters,<br>    /// or any other order-type specific information<br>    bytes orderData;<br>}</pre> |

```
    /// @dev The max outputs that the filler will send. It's possible the actual amount
depends on the state of the destination
    ///      chain (destination dutch auction, for instance), so these outputs should
be considered a cap on filler liabilities.
    Output[] maxSpent;
    /// @dev The minimum outputs that must to be given to the filler as part of order
settlement. Similar to maxSpent, it's possible
    ///      that special order types may not be able to guarantee the exact amount at
open time, so this should be considered
    ///      a floor on filler receipts.
    Output[] minReceived;
    /// @dev Each instruction in this array is parameterizes a single leg of the fill.
This provides the filler with the information
    ///      necessary to perform the fill on the destination(s).
    FillInstruction[] fillInstructions;
}


/// @notice Tokens that must be receive for a valid order fulfillment
struct Output {
    /// @dev The address of the ERC20 token on the destination chain
    /// @dev address(0) used as a sentinel for the native token
    bytes32 token;
    /// @dev The amount of the token to be sent
    uint256 amount;
    /// @dev The address to receive the output tokens
    bytes32 recipient;
    /// @dev The destination chain for this output
    uint256 chainId;
}


/// @title FillInstruction type
/// @notice Instructions to parameterize each leg of the fill
/// @dev Provides all the origin-generated information required to produce a valid fill
leg
struct FillInstruction {
    /// @dev The contract address that the order is meant to be settled by
    uint64 destinationChainId;
    /// @dev The contract address that the order is meant to be filled on
    bytes32 destinationSettler;
    /// @dev The data generated on the origin chain needed by the destinationSettler to
process the fill
    bytes originData;
}
```

37

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | https://www.erc7683.org/spec<br><br><br><br>https://docs.uniswap.org/contracts/uniswapx/architecture |
| 1[a][iii] an API request; | The Accused Products use a user account address comprising an API request.<br><br>For example, transaction requests on Coinbase Verified Pools are API requests to the gateway (e.g., GET /quote for swaps).  For example, value transfer requests are processed through various Coinbase API gateways, such as the Coinbase Swap API, Trade API, and Uniswap protocol Routing API.  For example, "[a]ll CDP Swap API requests pass through the Coinbase Developer Platform, which handles authentication, usage quotas, telemetry, and error reconciliation."  For example, Coinbase Verified Pools "utilize the Uniswap Universal Router as the main entrypoint for executing swaps." |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | *See, e.g.:*  *Current active deployment with multiple nodes behind an NLB.* https://www.coinbase.com/en-in/blog/blockchain-infrastructure-at-coinbase |

39

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **How it works**<br><br>All CDP Swap API requests pass through the Coinbase Developer Platform, which handles authentication, usage quotas, telemetry, and error reconciliation. This layer removes the need for custom rate-limiting or monitoring logic in your app. Liquidity is sourced from leading aggregators, abstracted behind the CDP Swap API - so developers get best-in-class pricing without managing upstream dependencies.<br><br>https://www.coinbase.com/developer-platform/discover/launches/swap-api |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| |  |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | https://docs.cdp.coinbase.com/trade-api/welcome <br><br>  <br><br> https://github.com/Uniswap/routing-api <br><br> https://github.com/Uniswap/smart-order-router |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Swap**<br><br>Verified Pools currently utilize the Uniswap Universal Router as the main entrypoint for executing swaps. We recommend that developers start with the Universal Router when integrating swaps. For use cases that require a custom router, please see Integrating with a Custom Router.<br><br>The Universal Router is an ETH, ERC20 and NFT swap router that allows users greater flexibility when performing trades across multiple token types and pools. The flexible command style allows it to provide users with:<br><br>• Splitting and interleaving of Uniswap trades across pools<br>• Partial fills of trades<br>• Wrapping and Unwrapping of ETH<br>• Time-bound, signature controlled token approvals using Permit2<br><br>Transactions are encoded using a string of commands, allowing users to have maximum flexibility over what they want to perform.<br><br>https://docs.verifiedpools.com/developers/swap |

43

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | # Swap routing<br><br>## Introduction to Universal Router for Uniswap v4 Swaps<br><br>Uniswap v4 introduces a new architecture where all pools are managed by a single PoolManager contract. While the underlying architecture uses a callback system for swaps, developers can still use the Universal Router to execute swaps on v4 pools, just as you would for v2 or v3.<br><br>## What is the Universal Router?<br><br>The Universal Router is a flexible, gas-efficient contract designed to execute complex swap operations across various protocols, including Uniswap v4. It serves as an intermediary between users and the Uniswap v4 `PoolManager`, handling the intricacies of swap execution.<br><br>While it's technically possible to interact directly with the PoolManager contract for swaps, this approach is generally not recommended due to its complexity and potential inefficiencies. The Universal Router is designed to abstract away these complexities, providing a more straightforward and efficient method for executing swaps on v4 pools.<br><br>https://docs.uniswap.org/contracts/v4/guides/swap-routing |
| 1[b] transmitting the plurality of transaction requests from the API gateway to a load balancer; | The Accused Products transmit the plurality of transaction requests from the API gateway to a load balancer.<br><br>For example, Coinbase uses Network Load Balancers (NLBs) and API Gateways for network communications, such as communications with external networks and liquidity pools.  For example, value transfer requests are processed through various Coinbase API gateways, such as the Coinbase Swap API, Trade API, and Uniswap protocol Routing API.  For example, Coinbase Verified Pools "utilize the Uniswap Universal Router as the main entrypoint for executing swaps."  The transaction requests are API requests (e.g., GET, POST to swap endpoints) and are received at the API gateway, which serves as the unified ingress for all external requests.  The Coinbase API gateways are positioned before the load balancers to ensure requests for swaps or transfers are properly and securely routed. |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | *See, e.g.*:<br><br><br><br>Current active deployment with multiple nodes behind an NLB.<br><br>https://www.coinbase.com/en-in/blog/blockchain-infrastructure-at-coinbase |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  |  https://d1.awsstatic.com/events/Summits/reinvent2023/FSI309_Coinbase-Building-an-ultra-low-latency-crypto-exchange-on-AWS.pdf |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Built For Automation**<br><br>CDP Swap API is built for backend-driven, automated workflows. Unlike traditional integrations that rely on front-end wallet prompts, CDP Swap enables programmatic execution -- ideal for bots, agents, and services that need to move fast.<br><br>At the core is the account.swap() method from the CDP SDK, which lets you trigger swaps directly from your backend. It handles token approvals, transaction signing, and broadcasting in a single call. Paired with CDP Wallets -- which operate inside Coinbase's Trusted Execution Environments (TEEs) -- this flow delivers fast, secure execution with minimal latency.<br><br>With no infrastructure to deploy, no wallet popups, and no manual approval steps, you can automate advanced flows like real-time liquidity management, portfolio rebalancing, or dynamic token allocation. The API handles quoting, signing, and routing under the hood -- so your agents focus on decision logic, not transaction plumbing. |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| |  |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | https://docs.cdp.coinbase.com/trade-api/welcome<br><br><br><br>https://github.com/Uniswap/routing-api<br><br>https://github.com/Uniswap/smart-order-router |

49

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | ## Swap<br><br>Verified Pools currently utilize the Uniswap Universal Router as the main entrypoint for executing swaps. We recommend that developers start with the Universal Router when integrating swaps. For use cases that require a custom router, please see Integrating with a Custom Router.<br><br>The Universal Router is an ETH, ERC20 and NFT swap router that allows users greater flexibility when performing trades across multiple token types and pools. The flexible command style allows it to provide users with:<br><br>• Splitting and interleaving of Uniswap trades across pools<br>• Partial fills of trades<br>• Wrapping and Unwrapping of ETH<br>• Time-bound, signature controlled token approvals using Permit2<br><br>Transactions are encoded using a string of commands, allowing users to have maximum flexibility over what they want to perform.<br><br>https://docs.verifiedpools.com/developers/swap |

50

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | # Swap routing<br><br>## Introduction to Universal Router for Uniswap v4 Swaps<br><br>Uniswap v4 introduces a new architecture where all pools are managed by a single PoolManager contract. While the underlying architecture uses a callback system for swaps, developers can still use the Universal Router to execute swaps on v4 pools, just as you would for v2 or v3.<br><br>## What is the Universal Router?<br><br>The Universal Router is a flexible, gas-efficient contract designed to execute complex swap operations across various protocols, including Uniswap v4. It serves as an intermediary between users and the Uniswap v4 `PoolManager`, handling the intricacies of swap execution.<br><br>While it's technically possible to interact directly with the PoolManager contract for swaps, this approach is generally not recommended due to its complexity and potential inefficiencies. The Universal Router is designed to abstract away these complexities, providing a more straightforward and efficient method for executing swaps on v4 pools.<br><br>https://docs.uniswap.org/contracts/v4/guides/swap-routing |
| 1[c] selecting at the load balancer a server from a plurality of servers for processing each transaction of the plurality | The Accused Products select at the load balancer a server from a plurality of servers for processing each transaction of the plurality of transactions.<br><br>For example, Coinbase uses Network Load Balancers (NLBs) and API Gateways for network communications, such as communications with external networks and liquidity pools. For example, Coinbase uses Amazon Elastic Compute Cloud (Amazon EC2) instances, "which provide high compute performance, high memory, and fast disks—to manage its demanding workloads." For example, Coinbase Verified Pools selects servers through the Smart Order Router (e.g., AlphaRouter) or Universal Router, which evaluate multiple servers and execution paths to determine optimal routing.<br><br>*See, e.g.*: |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| of transactions; | <br><br>*Current active deployment with multiple nodes behind an NLB.*<br><br>https://www.coinbase.com/en-in/blog/blockchain-infrastructure-at-coinbase |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | Additionally, Coinbase uses Amazon Elastic Compute Cloud (Amazon EC2) z1d Instances—which provide high compute performance, high memory, and fast disks—to manage its demanding workloads. The company chose these instances for their high compute performance, substantial memory, and, most importantly, their high-speed NVMe instance storage. By adopting NVMe storage on Amazon EC2 z1d instances, Coinbase benefits from fast disk write speeds. This helps the Coinbase Trading Engine process robust RAFT based trading logic and provide ultra-low trading latency services, which is vital to the cryptocurrency trading market. Coinbase uses these instances inside Amazon EC2 cluster placement groups to achieve the low-latency network performance necessary for tightly coupled node-to-node communication in the cluster. <br><br> https://aws.amazon.com/solutions/case-studies/coinbase-cryptocurrency-exchange-case-study/ |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| |  |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | https://docs.cdp.coinbase.com/trade-api/welcome<br><br><br><br>https://github.com/Uniswap/routing-api<br><br>https://github.com/Uniswap/smart-order-router |

55

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | **Swap**<br><br>Verified Pools currently utilize the Uniswap Universal Router as the main entrypoint for executing swaps. We recommend that developers start with the Universal Router when integrating swaps. For use cases that require a custom router, please see Integrating with a Custom Router.<br><br>The Universal Router is an ETH, ERC20 and NFT swap router that allows users greater flexibility when performing trades across multiple token types and pools. The flexible command style allows it to provide users with:<br><br>• Splitting and interleaving of Uniswap trades across pools<br>• Partial fills of trades<br>• Wrapping and Unwrapping of ETH<br>• Time-bound, signature controlled token approvals using Permit2<br><br>Transactions are encoded using a string of commands, allowing users to have maximum flexibility over what they want to perform.<br><br>https://docs.verifiedpools.com/developers/swap |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | # Swap routing<br><br>## Introduction to Universal Router for Uniswap v4 Swaps<br><br>Uniswap v4 introduces a new architecture where all pools are managed by a single PoolManager contract. While the underlying architecture uses a callback system for swaps, developers can still use the Universal Router to execute swaps on v4 pools, just as you would for v2 or v3.<br><br>## What is the Universal Router?<br><br>The Universal Router is a flexible, gas-efficient contract designed to execute complex swap operations across various protocols, including Uniswap v4. It serves as an intermediary between users and the Uniswap v4 `PoolManager`, handling the intricacies of swap execution.<br><br>While it's technically possible to interact directly with the PoolManager contract for swaps, this approach is generally not recommended due to its complexity and potential inefficiencies. The Universal Router is designed to abstract away these complexities, providing a more straightforward and efficient method for executing swaps on v4 pools.<br><br>https://docs.uniswap.org/contracts/v4/guides/swap-routing |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## Creating a router instance<br><br>To compute our route, we will use the `@uniswap/smart-order-router` package, specifically the `AlphaRouter` class which requires a `chainId` and a `provider`. Note that routing is not supported for local forks, so we will use a mainnet provider even when swapping on a local fork:<br><br><pre>import { AlphaRouter, ChainId } from '@uniswap/smart-order-router'<br><br>const provider = new ethers.providers.JsonRpcProvider(rpcUrl)<br><br>const router = new AlphaRouter({<br>  chainId: ChainId.MAINNET,<br>  provider,<br>})</pre><br>https://docs.uniswap.org/sdk/v3/guides/swaps/routing<br><br>## Creating a route<br><br>We will use the SwapRouter02 for our trade. The `smart-order-router` package provides us with a `SwapOptionsSwapRouter02` interface, defining the wallet to use, slippage tolerance, and deadline for the transaction that we need to interact with the contract:<br><br><pre>import { SwapOptionsSwapRouter02, SwapType } from '@uniswap/smart-order-router'<br>import { Percent } from '@uniswap/sdk-core'<br><br>const options: SwapOptionsSwapRouter02 = {<br>  recipient: CurrentConfig.wallet.address,<br>  slippageTolerance: new Percent(50, 10_000),<br>  deadline: Math.floor(Date.now() / 1000 + 1800),<br>  type: SwapType.SWAP_ROUTER_02,<br>}</pre><br>https://docs.uniswap.org/sdk/v3/guides/swaps/routing |

58

| Claim | Exemplary Evidence of Infringement |
|---|---|
| |  https://github.com/Uniswap/routing-api/blob/fc9ec1f12c62834b5daba892b3e26e8d0bd5b043/bin/stacks/routing-lambda-stack.ts#L44 |
| 1[d] transmitting the plurality of transactions to the server; | The Accused Products transmit the plurality of transactions to the server.<br><br>For example, Coinbase uses Network Load Balancers (NLBs) and API Gateways for network communications, such as communications with external networks and liquidity pools.  For example, Coinbase uses Amazon Elastic Compute Cloud (Amazon EC2) instances, "which provide high compute performance, high memory, and fast disks—to manage its demanding workloads." |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | *See, e.g.*:<br><br><br><br>*Current active deployment with multiple nodes behind an NLB.*<br><br>https://www.coinbase.com/en-in/blog/blockchain-infrastructure-at-coinbase |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | Additionally, Coinbase uses Amazon Elastic Compute Cloud (Amazon EC2) z1d Instances—which provide high compute performance, high memory, and fast disks—to manage its demanding workloads. The company chose these instances for their high compute performance, substantial memory, and, most importantly, their high-speed NVMe instance storage. By adopting NVMe storage on Amazon EC2 z1d instances, Coinbase benefits from fast disk write speeds. This helps the Coinbase Trading Engine process robust RAFT based trading logic and provide ultra-low trading latency services, which is vital to the cryptocurrency trading market. Coinbase uses these instances inside Amazon EC2 cluster placement groups to achieve the low-latency network performance necessary for tightly coupled node-to-node communication in the cluster. <br><br> https://aws.amazon.com/solutions/case-studies/coinbase-cryptocurrency-exchange-case-study/ <br><br> For example, through Coinbase Verified Pools, requests are transmitted to the chosen server (such as a liquidity pool via the PoolManager) through the Universal Router's execute function.  For example, the Universal Router sends encoded commands and parameters for settlement. For batches, multiple transactions are transmitted in a single call, with actions like SWAP_EXACT_IN and SETTLE_ALL ensuring delivery to the PoolManager.  For example, transaction requests are routed to appropriate servers during multi-chain execution through UniswapX filler networks. |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | # Swap routing<br><br>## Introduction to Universal Router for Uniswap v4 Swaps<br><br>Uniswap v4 introduces a new architecture where all pools are managed by a single PoolManager contract. While the underlying architecture uses a callback system for swaps, developers can still use the Universal Router to execute swaps on v4 pools, just as you would for v2 or v3.<br><br>## What is the Universal Router?<br><br>The Universal Router is a flexible, gas-efficient contract designed to execute complex swap operations across various protocols, including Uniswap v4. It serves as an intermediary between users and the Uniswap v4 `PoolManager`, handling the intricacies of swap execution.<br><br>While it's technically possible to interact directly with the PoolManager contract for swaps, this approach is generally not recommended due to its complexity and potential inefficiencies. The Universal Router is designed to abstract away these complexities, providing a more straightforward and efficient method for executing swaps on v4 pools.<br><br>https://docs.uniswap.org/contracts/v4/guides/swap-routing |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | # Technical Reference<br><br>## Functions<br><br>Transactions to the `UniversalRouter` all go through the `execute` function:<br><br>- `execute(bytes calldata commands, bytes[] calldata inputs, uint256 deadline)`<br>- `execute(bytes calldata commands, bytes[] calldata inputs)`<br><br>Both functions behave and process the commands exactly the same, the first one with a deadline. The function without the deadline parameter will not revert based on block.timestamp.<br><br>The `execute` function behaves like a minimal virtual machine. It interprets a list of 1-byte commands and their corresponding ABI-encoded inputs and executes them sequentially.<br><br>https://docs.uniswap.org/contracts/universal-router/technical-reference |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | `0x10` – V4_SWAP<br><br>## Parameters:<br><br>- `bytes actions`<br>  Encoded action identifiers specifying the type of swap or payment action.<br>  For available action types, see Uniswap v4 SDK Actions.<br><br>- `bytes[] params` ABI-encoded parameters array, corresponding one-to-one with each action provided in `actions`. Each action type requires its own parameter structure.<br><br>## Calls:<br><br>Executes actions via `V4SwapRouter._handleAction(action, params)`:<br><br>- Swap-related actions call `_swapExactInput(...)` or `_swapExactOutput(...)`.<br>- Payment-related actions (`settle`, `take`) call internal balance management methods (`_settle(...)`, `_take(...)`).<br>- Swap actions ultimately call `_swap(...)`, executing swaps via `PoolManager.swap(...)`.<br><br>**Usage:** Executes a swap on Uniswap v4 using the provided parameters.<br><br>## Internal Flow:<br><br><pre>UniversalRouter.execute(...) receives command `0x10`<br>↓ dispatch (UniversalRouter.sol)<br>V4SwapRouter._handleAction(action, params)<br>├── SWAP_EXACT_IN → _swapExactInput(...)<br>├── SWAP_EXACT_OUT → _swapExactOutput(...)<br>├── SETTLE / SETTLE_ALL → _settle(...)<br>├── TAKE / TAKE_ALL / TAKE_PORTION → _take(...)<br>↓ swap calls route to<br>_swap(...) → PoolManager.swap(...)</pre> |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | https://docs.uniswap.org/contracts/universal-router/technical-reference<br><br># PoolManager<br><br>Git Source - Generated with forge doc<br><br>Inherits: IPoolManager, ProtocolFees, NoDelegateCall, ERC6909Claims, Extsload, Exttload<br><br>Holds the state for all pools<br><br>## State Variables<br><br>MAX_TICK_SPACING<br><br>```solidity<br>int24 private constant MAX_TICK_SPACING = TickMath.MAX_TICK_SPACING;<br>```<br><br>MIN_TICK_SPACING<br><br>```solidity<br>int24 private constant MIN_TICK_SPACING = TickMath.MIN_TICK_SPACING;<br>```<br><br>_pools<br><br>```solidity<br>mapping(PoolId id => Pool.State) internal _pools;<br>```<br><br>https://docs.uniswap.org/contracts/v4/reference/core/PoolManager |

| Claim | Exemplary Evidence of Infringement |
|---|---|

**ABSTRACT**

UniswapX Protocol is a non-custodial Dutch auction-based trading protocol implemented for the Ethereum Virtual Machine.

UniswapX aggregates both onchain and offchain liquidity, internalizes MEV in the form of price improvement, offers gas-free swaps, and can be extended to support cross-chain trading.

## 1  INTRODUCTION

We present a design for a Dutch auction-based decentralized trading protocol using signed offchain orders that are executed and settled onchain.

The UniswapX Protocol offers several benefits:

- UniswapX outsources routing and batching to a permissionless set of *Fillers*. These fillers can route orders to a combination of onchain and offchain liquidity, ensuring that *Swappers* always receive best possible execution on their orders.
- UniswapX trades use Permit2 executable offchain signatures, allowing swappers to pay transaction fees implicitly as part of their swap and avoid maintaining a balance of the chain's native token.
- Swappers never pay gas costs for failed swaps, and orders that are batch settled and/or filled directly from fillers' inventory are more gas efficient than swaps on the core Uniswap Protocol.
- Unlike AMMs, UniswapX internalizes MEV [9], reducing value lost by returning any surplus generated by an order back to the swappers in the form of price improvement. Additionally, UniswapX orders are far less vulnerable to frontrunning.
- UniswapX can be extended to support cross-chain trading, allowing swappers to seamlessly trade assets on an *origin* chain for desired assets on a *destination* chain.

https://app.uniswap.org/whitepaper-uniswapx.pdf

The following sections provide in-depth explanations of these changes and the architectural changes that help make them possible.

## 2  SIGNED ORDERS

When swappers trade through the Uniswap Protocol (v1, v2, v3, and v4 [3–6]), they create and sign transactions. These transactions specify an input token, an output token, a particular execution route, and a minimum output amount. Swappers then submit their transactions to a mempool (whether public or private), where they are then picked up by block builders and included in blocks.

UniswapX leverages Permit2 [19], a token approval contract that introduces signature-based approvals and transfers for any ERC20 token. In addition, UniswapX settles onchain using a *Reactor Contract*, which is responsible for checking that the execution of a trade matches the parameters users expect, and reverting trades that do not. Swappers must first approve the Permit2 contract. Then, rather than creating and submitting transactions themselves, swappers trading through the UniswapX protocol sign orders specifying:

(1) An input token
(2) An output token
(3) An input (output) amount
(4) A starting output (input) amount
(5) A minimum output (input) amount
(6) A decay function
(7) A claim deadline
(8) Authorization for the UniswapX reactor contract to spend tokens on their behalf

These orders are picked up by a combination of MEV searchers, market makers, and/or other onchain agents — collectively known as fillers — who send them to the reactor contract. By submitting swappers' orders onchain, fillers pay gas fees on their behalf. These costs are then recouped by factoring gas fees into the execution price.

66

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Fill Contracts**<br><br>Order fillContracts fill UniswapX orders. They specify the filler's strategy for fulfilling orders and are called by the reactor with `reactorCallback`.<br><br>Some sample fillContract implementations are provided in this repository:<br><br>• SwapRouter02Executor: A fillContract that uses UniswapV2 and UniswapV3 via the SwapRouter02 router<br><br>**Direct Fill**<br><br>If a filler wants to fill orders using funds on-hand rather than a fillContract, they can do so gas efficiently using the `directFill` macro by specifying `address(1)` as the fillContract. This will pull tokens from the filler using `msg.sender` to satisfy the order outputs.<br><br>https://docs.uniswap.org/contracts/uniswapx/architecture |
| 1[e] performing at the server a balance check procedure on each transaction request comprising: | The Accused Products perform at the server a balance check procedure on each transaction request.<br><br>For example, Coinbase Verified Pools implements balance checking through the flash accounting system. For example, the flash accounting system tracks balance deltas (changes) rather than absolute balances. For example, the Universal Router conducts continuous balance checks through transaction execution, with final settlement verification ensuring all deltas resolve to zero before transaction completion. For example, balance checking occurs through Universal Router commands (e.g., BALANCE_CHECK_ERC20) and the PoolManager's flash accounting system, which tracks balance deltas.<br><br>*See, e.g.*: |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | # Flash Accounting<br><br>## Introduction<br><br>Flash accounting is v4's mechanism for tracking token movements throughout a transaction. Unlike traditional token accounting which updates balances immediately after each operation, flash accounting accumulates changes (deltas) and settles them at the end of the transaction.<br><br>## How Flash Accounting Works<br><br>When interacting with v4's PoolManager, all token movements follow a consistent pattern: negative values represent tokens moving from users to the PoolManager, while positive values represent tokens moving from the PoolManager to users. This pattern appears in operations like swaps and liquidity management, where:<br><br>• Negative values indicate tokens going to the PoolManager<br>• Positive values indicate tokens coming from the PoolManager<br><br>These movements are tracked through deltas that represent token obligations:<br><br>• Negative deltas indicate tokens owed to the PoolManager<br>• Positive deltas indicate tokens the PoolManager owes to an address<br><br>https://docs.uniswap.org/contracts/v4/guides/flash-accounting |

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
| | ## Resolving Deltas<br><br>You must resolve all deltas before your transaction completes. There are two main approaches:<br><br>**1. Using ERC-20 Functions**<br><br>When using ERC-20 tokens, settling requires a specific sequence of operations:<br><br>```solidity<br>function resolveWithERC20(<br>    Currency currency,<br>    uint256 amount<br>) external {<br>    // For negative deltas (you owe tokens):<br>    if (!currency.isAddressZero()) {  // If not ETH<br>        poolManager.sync(currency);    // Sync currency balance first<br>        IERC20Minimal(Currency.unwrap(currency)).transfer(<br>            address(poolManager),<br>            amount<br>        );<br>        poolManager.settle();          // Complete the settlement<br>    }<br><br>    // For positive deltas (receiving tokens):<br>    poolManager.take(currency, address(this), amount);<br>}<br>```<br><br>When resolving negative deltas with ERC-20 tokens, you need to:<br><br>1. Sync the currency balance with `sync()`<br>2. Transfer the tokens to the PoolManager<br>3. Complete the settlement with `settle()`<br><br>https://docs.uniswap.org/contracts/v4/guides/flash-accounting |

69

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | `0x0e` – BALANCE_CHECK_ERC20<br><br>**Parameters:**<br><br>• `address owner`<br>• `address token`<br>• `uint256 minBalance`<br><br>**Calls:** view-only `balanceOf(...)`<br>**Usage:** Ensures required token balance exists; useful for conditional workflows.<br><br>https://docs.uniswap.org/contracts/universal-router/technical-reference#0x0e--balance_check_erc20<br><br># Architecture<br><br>## Singleton Design<br><br>• Uniswap v4 uses a Singleton design pattern for the `PoolManager`<br>• All pool state and logic are encapsulated within the `PoolManager` contract<br><br>## Locking Mechanism<br><br>• The `PoolManager` uses a locking mechanism to allow for flash accounting (also known as deferred balance accounting)<br>• When unlocked, the calling contract can perform various operations and zero-out outstanding balances before returning control to the `PoolManager` for final solvency checks<br><br>https://docs.uniswap.org/contracts/v4/concepts/PoolManager |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| 1[e][i] identifying a present permitted transaction amount in first in-network tokens for the sending user account address; | The Accused Products perform at the server a balance check procedure on each transaction request that identifies a present permitted transaction amount in first in-network tokens for the sending user account address.<br><br>For example, Coinbase Verified Pools identify permitted transaction amounts through multiple validation layers including Permit2 signature-based approvals, token balance verification, and liquidity availability checks.  For example, Coinbase Verified Pools evaluate maximum permissible transaction amounts based on user token balances, pool liquidity constraints, and slippage tolerance parameters.  For example, the Universal Router identifies permitted transaction amounts via BALANCE_CHECK_ERC20 and Permit2 approvals.<br><br>*See, e.g.:*<br><br># Single Swaps<br><br>Swaps are the most common interaction with the Uniswap protocol. The following example shows you how to implement a single-path swap contract that uses two functions that you create:<br><br>- `swapExactInputSingle`<br>- `swapExactOutputSingle`<br><br>The `swapExactInputSingle` function is for performing exact input swaps, which swap a fixed amount of one token for a maximum possible amount of another token. This function uses the `ExactInputSingleParams` struct and the `exactInputSingle` function from the ISwapRouter interface.<br><br>The `swapExactOutputSingle` function is for performing exact output swaps, which swap a minimum possible amount of one token for a fixed amount of another token. This function uses the `ExactOutputSingleParams` struct and the `exactOutputSingle` function from the ISwapRouter interface.<br><br>For simplification, the example hardcodes the token contract addresses, but as explained further below the contract could be modified to change pools and tokens on a per transaction basis.<br><br>When trading from a smart contract, the most important thing to keep in mind is that access to an external price source is required. Without this, trades can be frontrun for considerable loss.<br><br>**Note:** The swap examples are not production ready code, and are implemented in a simplistic manner for the purpose of learning. |

71

| Claim | Exemplary Evidence of Infringement |
|-------|-------------------------------------|
| | https://docs.uniswap.org/contracts/v3/guides/swaps/single-swaps<br><br>## Swap Input Parameters #<br><br>To execute the swap function, we need to populate the `ExactInputSingleParams` with the necessary swap data. These parameters are found in the smart contract interfaces, which can be browsed here.<br><br>A brief overview of the parameters:<br><br>- `tokenIn` The contract address of the inbound token<br>- `tokenOut` The contract address of the outbound token<br>- `fee` The fee tier of the pool, used to determine the correct pool contract in which to execute the swap<br>- `recipient` the destination address of the outbound token<br>- `deadline`: the unix time after which a swap will fail, to protect against long-pending transactions and wild swings in prices<br>- `amountOutMinimum`: we are setting to zero, but this is a significant risk in production. For a real deployment, this value should be calculated using our SDK or an onchain price oracle - this helps protect against getting an unusually bad price for a trade due to a front running sandwich or another type of price manipulation<br>- `sqrtPriceLimitX96`: We set this to zero - which makes this parameter inactive. In production, this value can be used to set the limit for the price the swap will push the pool to, which can help protect against price impact or for setting up logic in a variety of price-relevant mechanisms.<br><br>WARNING: Passing in a non-zero `sqrtPriceLimitX96` can mean that less tokens that the amount specified by `amountIn` are swapped. Any contract that uses a non-zero `sqrtPriceLimitX96` parameter will need to refund any unswapped tokens.<br><br>https://docs.uniswap.org/contracts/v3/guides/swaps/single-swaps |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | ## `0x02` – PERMIT2_TRANSFER_FROM<br><br>**Parameters:**<br><br>- `address token`<br>- `address recipient`<br>- `uint160 amount`<br><br>**Calls:** `permit2TransferFrom(...)`<br>**Usage:** Transfers a single token using Permit2 allowances. Always pulls from `msg.sender`.<br><br>## `0x03` – PERMIT2_PERMIT_BATCH<br><br>**Parameters:**<br><br>- `PermitBatch permitBatch`<br>- `bytes signature`<br><br>**Calls:** `PERMIT2.permit(...)`<br>**Usage:** Sets approval for multiple tokens in one signature. |

73

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | `0x0a` – PERMIT2_PERMIT<br><br>**Parameters:**<br><br>- `PermitSingle permitSingle`<br>- `bytes signature`<br><br>**Calls:** `PERMIT2.permit(...)`<br>**Usage:** Sets approval for one token, often before `PERMIT2_TRANSFER_FROM`.<br><br>`0x0d` – PERMIT2_TRANSFER_FROM_BATCH<br><br>**Parameters:**<br><br>- `AllowanceTransferDetails[] batch`<br><br>**Calls:** `permit2TransferFrom(...)`<br>**Usage:** Transfers many tokens in one call from a user to one or more destinations.<br><br>https://docs.uniswap.org/contracts/universal-router/technical-reference#0x02--permit2_transfer_from |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | `0x0e` – BALANCE_CHECK_ERC20<br><br>Parameters:<br><br>  • `address owner`<br>  • `address token`<br>  • `uint256 minBalance`<br><br>**Calls:** view-only `balanceOf(...)`<br>**Usage:** Ensures required token balance exists; useful for conditional workflows.<br><br>https://docs.uniswap.org/contracts/universal-router/technical-reference#0x0e--balance_check_erc20 |
| 1[e][ii] determining if the transaction value in first in-network tokens is greater than the present permitted transaction amount of the sending user account address; | The Accused Products perform at the server a balance check procedure on each transaction request that determines if the transaction value in first in-network tokens is greater than the present permitted transaction amount of the sending user account address.<br><br>For example, Coinbase Verified Pools performs transaction value validation through slippage protection mechanisms, deadline enforcement, and continuous delta tracking as part of flash accounting. The system compares requested amounts against available liquidity, user balances, and protocol limits at multiple stages: quote generation, route optimization, and final execution verification. For example, the Universal Router assists in determining transaction value exceedance by reverting with error codes if insufficient value (e.g., via PERMIT2_TRANSFER_FROM).<br><br>*See, e.g.*: |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## Swap Input Parameters #<br><br>To execute the swap function, we need to populate the `ExactInputSingleParams` with the necessary swap data. These parameters are found in the smart contract interfaces, which can be browsed here.<br><br>A brief overview of the parameters:<br><br>- `tokenIn` The contract address of the inbound token<br>- `tokenOut` The contract address of the outbound token<br>- `fee` The fee tier of the pool, used to determine the correct pool contract in which to execute the swap<br>- `recipient` the destination address of the outbound token<br>- `deadline`: the unix time after which a swap will fail, to protect against long-pending transactions and wild swings in prices<br>- `amountOutMinimum`: we are setting to zero, but this is a significant risk in production. For a real deployment, this value should be calculated using our SDK or an onchain price oracle - this helps protect against getting an unusually bad price for a trade due to a front running sandwich or another type of price manipulation<br>- `sqrtPriceLimitX96`: We set this to zero - which makes this parameter inactive. In production, this value can be used to set the limit for the price the swap will push the pool to, which can help protect against price impact or for setting up logic in a variety of price-relevant mechanisms.<br><br>  WARNING: Passing in a non-zero `sqrtPriceLimitX96` can mean that less tokens that the amount specified by `amountIn` are swapped. Any contract that uses a non-zero `sqrtPriceLimitX96` parameter will need to refund any unswapped tokens.<br><br>https://docs.uniswap.org/contracts/v3/guides/swaps/single-swaps |

76

| Claim | Exemplary Evidence of Infringement |
|-------|-------------------------------------|
| | `0x02` – PERMIT2_TRANSFER_FROM<br><br>**Parameters:**<br><br>• `address token`<br>• `address recipient`<br>• `uint160 amount`<br><br>**Calls:** `permit2TransferFrom(...)`<br>**Usage:** Transfers a single token using Permit2 allowances. Always pulls from `msg.sender`.<br><br>`0x03` – PERMIT2_PERMIT_BATCH<br><br>**Parameters:**<br><br>• `PermitBatch permitBatch`<br>• `bytes signature`<br><br>**Calls:** `PERMIT2.permit(...)`<br>**Usage:** Sets approval for multiple tokens in one signature. |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | `0x0a` – PERMIT2_PERMIT<br><br>**Parameters:**<br><br>- `PermitSingle permitSingle`<br>- `bytes signature`<br><br>**Calls:** `PERMIT2.permit(...)`<br>**Usage:** Sets approval for one token, often before `PERMIT2_TRANSFER_FROM`.<br><br>`0x0d` – PERMIT2_TRANSFER_FROM_BATCH<br><br>**Parameters:**<br><br>- `AllowanceTransferDetails[] batch`<br><br>**Calls:** `permit2TransferFrom(...)`<br>**Usage:** Transfers many tokens in one call from a user to one or more destinations.<br><br>https://docs.uniswap.org/contracts/universal-router/technical-reference#0x02--permit2_transfer_from |
| 1[e][iii] upon determining the transaction value in first | The Accused Products perform at the server a balance check procedure on each transaction request that, upon determining the transaction value in first in-network tokens is greater than the present permitted transaction amount in first in-network tokens of the sending user account address, refuse the transaction. |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| in-network tokens is greater than the present permitted transaction amount in first in-network tokens of the sending user account address, refusing the transaction; | For example, the Universal Router includes built-in validation that refuses transactions when requested amounts exceed available liquidity, approved token amounts, or slippage tolerance limits.  For example, the Universal Router will refuse transactions by providing error codes if the liquidity/approvals/slippage is exceeded, including through callback validation, delta resolution (nets to zero), deadline enforcement.<br><br>For example, Coinbase Verified Pools utilizes flash accounting, which implements refusal logic including callback validation ensuring transactions originate from legitimate sources, delta resolution verification requiring all balance changes to net zero, and deadline enforcement automatically refusing expired transactions.<br><br>*See, e.g.:* |

79

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **3.4: Preparing the Swap Inputs**<br><br>For our v4 swap, we need to prepare three parameters that correspond to our encoded actions:<br><br>```solidity<br>bytes[] memory params = new bytes[](3);<br><br>// First parameter: swap configuration<br>params[0] = abi.encode(<br>    IV4Router.ExactInputSingleParams({<br>        poolKey: key,<br>        zeroForOne: true,            // true if we're swapping token0 for token1<br>        amountIn: amountIn,          // amount of tokens we're swapping<br>        amountOutMinimum: minAmountOut, // minimum amount we expect to receive<br>        hookData: bytes("")          // no hook data needed<br>    })<br>);<br><br>// Second parameter: specify input tokens for the swap<br>// encode SETTLE_ALL parameters<br>params[1] = abi.encode(key.currency0, amountIn);<br><br>// Third parameter: specify output tokens from the swap<br>params[2] = abi.encode(key.currency1, minAmountOut);<br>```<br><br>Each encoded parameter serves a specific purpose:<br><br>1. The first parameter configures how the swap should be executed, defining the pool, amounts, and other swap-specific details<br>2. The second parameter defines what tokens we're putting into the swap<br>3. The third parameter defines what tokens we expect to receive from the swap<br><br>These parameters work in conjunction with the actions we encoded earlier (`SWAP_EXACT_IN_SINGLE`, `SETTLE_ALL`, and `TAKE_ALL`) to execute our swap operation.<br><br>https://docs.uniswap.org/contracts/v4/guides/swap-routing |

80

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | <br>```solidity<br>function swapExactInputSingle(<br>    PoolKey calldata key,<br>    uint128 amountIn,<br>    uint128 minAmountOut,<br>    uint256 deadline<br>) external returns (uint256 amountOut) {<br>// Encode the Universal Router command<br>    bytes memory commands = abi.encodePacked(uint8(Commands.V4_SWAP));<br>    bytes[] memory inputs = new bytes[](1);<br><br>// Encode V4Router actions<br>    bytes memory actions = abi.encodePacked(<br>        uint8(Actions.SWAP_EXACT_IN_SINGLE),<br>        uint8(Actions.SETTLE_ALL),<br>        uint8(Actions.TAKE_ALL)<br>    );<br><br>// Prepare parameters for each action<br>    bytes[] memory params = new bytes[](3);<br>    params[0] = abi.encode(<br>        IV4Router.ExactInputSingleParams({<br>            poolKey: key,<br>            zeroForOne: true,<br>            amountIn: amountIn,<br>            amountOutMinimum: minAmountOut,<br>            hookData: bytes("")<br>        })<br>    );<br>    params[1] = abi.encode(key.currency0, amountIn);<br>    params[2] = abi.encode(key.currency1, minAmountOut);<br><br>// Combine actions and params into inputs<br>    inputs[0] = abi.encode(actions, params);<br><br>// Execute the swap<br>    router.execute(commands, inputs, deadline);<br><br>// Verify and return the output amount<br>    amountOut = IERC20(Currency.unwrap(key.currency1)).balanceOf(address(this));<br>    require(amountOut >= minAmountOut, "Insufficient output amount");<br>    return amountOut;<br>}<br>```<br>https://docs.uniswap.org/contracts/v4/guides/swap-routing |

81

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## Core Functionality<br><br>### Pool Creation<br><br>• New pools are created by calling the `initialize` function on the `PoolManager`<br>• The pool creator specifies the token pair, fee tier, tick spacing, and optional hook contract address<br>• The `PoolManager` initializes the pool state and associates it with a unique `PoolId`<br><br>### Swaps<br><br>• Swaps are initiated through the `swap` function on the `PoolManager`, typically via a swap router contract<br>• The `PoolManager` executes the following steps:<br>  1. Checks if the pool is valid and initialized<br>  2. Executes the `beforeSwap` hook, if applicable<br>  3. Performs the actual swap, updating the pool state and charging fees<br>  4. Executes the `afterSwap` hook, if applicable<br>  5. Calculates the net token amounts owed to the user and the pool, represented by the `BalanceDelta` struct<br>• Swaps utilize flash accounting, where tokens are moved into the `PoolManager`, and only the final output tokens are withdrawn<br><br>https://docs.uniswap.org/contracts/v4/concepts/PoolManager |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | # Flash Accounting<br><br>## Introduction<br><br>Flash accounting is v4's mechanism for tracking token movements throughout a transaction. Unlike traditional token accounting which updates balances immediately after each operation, flash accounting accumulates changes (deltas) and settles them at the end of the transaction.<br><br>## How Flash Accounting Works<br><br>When interacting with v4's PoolManager, all token movements follow a consistent pattern: negative values represent tokens moving from users to the PoolManager, while positive values represent tokens moving from the PoolManager to users. This pattern appears in operations like swaps and liquidity management, where:<br><br>• Negative values indicate tokens going to the PoolManager<br>• Positive values indicate tokens coming from the PoolManager<br><br>These movements are tracked through deltas that represent token obligations:<br><br>• Negative deltas indicate tokens owed to the PoolManager<br>• Positive deltas indicate tokens the PoolManager owes to an address<br><br>https://docs.uniswap.org/contracts/v4/guides/flash-accounting |

83

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## Resolving Deltas<br><br>You must resolve all deltas before your transaction completes. There are two main approaches:<br><br>**1. Using ERC-20 Functions**<br><br>When using ERC-20 tokens, settling requires a specific sequence of operations:<br><br>```solidity<br>function resolveWithERC20(<br>    Currency currency,<br>    uint256 amount<br>) external {<br>    // For negative deltas (you owe tokens):<br>    if (!currency.isAddressZero()) {  // If not ETH<br>        poolManager.sync(currency);    // Sync currency balance first<br>        IERC20Minimal(Currency.unwrap(currency)).transfer(<br>            address(poolManager),<br>            amount<br>        );<br>        poolManager.settle();        // Complete the settlement<br>    }<br><br>    // For positive deltas (receiving tokens):<br>    poolManager.take(currency, address(this), amount);<br>}<br>```<br><br>When resolving negative deltas with ERC-20 tokens, you need to:<br><br>1. Sync the currency balance with `sync()`<br>2. Transfer the tokens to the PoolManager<br>3. Complete the settlement with `settle()`<br><br>For positive deltas, simply use `take` to receive tokens from the PoolManager.<br><br>https://docs.uniswap.org/contracts/v4/guides/flash-accounting |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| 1[e][iv] upon determining the transaction value is not greater than the present permitted transaction amount of the sending user account address, adding the transaction request to an aggregate transaction record; | The Accused Products perform at the server a balance check procedure on each transaction request that, upon determining the transaction value is not greater than the present permitted transaction amount of the sending user account address, add the transaction request to an aggregate transaction record.<br><br>For example, Coinbase Verified Pools adds valid transactions to aggregate records through batching by the Universal Router.  For example, Coinbase Verified Pools utilizes flash accounting, which tracks deltas as an "aggregate record."<br><br>*See, e.g.*:<br><br>**Previously on v3**<br><br>1. `ETH` is transferred to `ETH <> USDC` pool contract<br>2. `USDC` is withdrawn from `ETH <> USDC` contract and transferred to `USDC <> DAI` contract<br>3. `DAI` is withdrawn from `USDC <> DAI` contract and transferred to the user<br><br>**Now on v4**<br><br>1. Call `swap()` on `ETH <> USDC`<br>2. Call `swap()` on `USDC <> DAI`, with the credit of USDC from above being used as the input amount<br>3. User resolves deltas by paying ETH and receiving DAI<br><br>Therefore we can skip the step of actually calling `transfer()` on the USDC contract.<br><br>The optimization scales infinitely, any number of arbitrary hops only requires two token transfers - input and output tokens.<br><br>https://docs.uniswap.org/contracts/v4/concepts/flash-accounting |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | ## Batch-Operating Liquidity<br><br>The Position Manager's command-based design enables you to perform multiple liquidity operations in a single transaction. This is particularly valuable when managing multiple positions or performing complex liquidity management strategies, such as taking tokens from one position to increase liquidity of another position.<br><br>## Benefits of Batch Operations<br><br>When managing liquidity across multiple positions, batching operations provides significant advantages:<br><br>• Reduced gas costs by combining token settlements<br>• Atomic execution of related operations<br>• Simplified token handling through combined delta resolution<br><br>https://docs.uniswap.org/contracts/v4/guides/position-manager#benefits-of-batch-operations |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## Multicall<br><br>Multicall contracts **aggregate results** from multiple contract calls and therefore allow sending multiple contract calls in **one RPC request**. This can improve the **speed** of fetching large amounts of data significantly and ensures that the data fetched is all from the **same block**.<br><br>We will use the Multicall2 contract by MakerDAO. We use the `ethers-muticall` npm package to easily interact with the Contract.<br><br>## Calculating all bitMap positions<br><br>As mentioned, Uniswap V3 Pools store **bitmaps**, also called words, that represent the state of **256 initializable ticks** at a time. The value at a bit of a word is 1 if the tick at this index is initialized and 0 if it isn't. We can calculate the positions of initialized ticks from the **words** of the Pool.<br><br>All ticks of Uniswap V3 pools are between the indices `-887272` and `887272`. We can calculate the minimum and maximum word from these indices and the Pool's tickSpacing:<br><br><pre>function tickToWord(tick: number): number {<br>  let compressed = Math.floor(tick / tickSpacing)<br>  if (tick < 0 && tick % tickSpacing !== 0) {<br>    compressed -= 1<br>  }<br>  return compressed >> 8<br>}<br><br>const minWord = tickToWord(-887272)<br>const maxWord = tickToWord(887272)</pre><br>https://docs.uniswap.org/sdk/v3/guides/advanced/pool-data#multicall |

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
| | # Flash Accounting<br><br>## Introduction<br><br>Flash accounting is v4's mechanism for tracking token movements throughout a transaction. Unlike traditional token accounting which updates balances immediately after each operation, flash accounting accumulates changes (deltas) and settles them at the end of the transaction.<br><br>## How Flash Accounting Works<br><br>When interacting with v4's PoolManager, all token movements follow a consistent pattern: negative values represent tokens moving from users to the PoolManager, while positive values represent tokens moving from the PoolManager to users. This pattern appears in operations like swaps and liquidity management, where:<br><br>• Negative values indicate tokens going to the PoolManager<br>• Positive values indicate tokens coming from the PoolManager<br><br>These movements are tracked through deltas that represent token obligations:<br><br>• Negative deltas indicate tokens owed to the PoolManager<br>• Positive deltas indicate tokens the PoolManager owes to an address<br><br>https://docs.uniswap.org/contracts/v4/guides/flash-accounting |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## Resolving Deltas<br><br>You must resolve all deltas before your transaction completes. There are two main approaches:<br><br>**1. Using ERC-20 Functions**<br><br>When using ERC-20 tokens, settling requires a specific sequence of operations:<br><br>```solidity<br>function resolveWithERC20(<br>    Currency currency,<br>    uint256 amount<br>) external {<br>    // For negative deltas (you owe tokens):<br>    if (!currency.isAddressZero()) {  // If not ETH<br>        poolManager.sync(currency);     // Sync currency balance first<br>        IERC20Minimal(Currency.unwrap(currency)).transfer(<br>            address(poolManager),<br>            amount<br>        );<br>        poolManager.settle();          // Complete the settlement<br>    }<br><br>    // For positive deltas (receiving tokens):<br>    poolManager.take(currency, address(this), amount);<br>}<br>```<br><br>When resolving negative deltas with ERC-20 tokens, you need to:<br><br>1. Sync the currency balance with `sync()`<br>2. Transfer the tokens to the PoolManager<br>3. Complete the settlement with `settle()`<br><br>For positive deltas, simply use `take` to receive tokens from the PoolManager.<br><br>https://docs.uniswap.org/contracts/v4/guides/flash-accounting |
| 1[e][v] updating the | The Accused Products perform at the server a balance check procedure on each transaction request that updates the present permitted transaction amount of the sending user account address reflecting a debit of the transaction value. |

89

| Claim | Exemplary Evidence of Infringement |
|---|---|
| present permitted transaction amount of the sending user account address reflecting a debit of the transaction value; and | For example, Coinbase Verified Pools updates sender balances to reflect debits via PERMIT2_TRANSFER_FROM/ SETTLE_ALL by the Universal Router.  For example, Coinbase Verified Pools utilizes flash accounting, which tracks negative deltas in transient storage and resolves them atomically via the PoolManager unlock/callback.<br><br>*See, e.g.:*<br><br>3.3: Action Encoding<br><br>Now, let's encode the actions for the swap:<br><br>```solidity<br>// Encode V4Router actions<br>bytes memory actions = abi.encodePacked(<br>    uint8(Actions.SWAP_EXACT_IN_SINGLE),<br>    uint8(Actions.SETTLE_ALL),<br>    uint8(Actions.TAKE_ALL)<br>);<br>```<br><br>These actions define the sequence of operations that will be performed in our v4 swap:<br><br>1. `SWAP_EXACT_IN_SINGLE`: This action specifies that we want to perform an exact input swap using a single pool.<br>2. `SETTLE_ALL`: This action ensures all input tokens involved in the swap are properly paid. This is part of v4's settlement pattern for handling token transfers.<br>3. `TAKE_ALL`: This final action collects all output tokens after the swap is complete.<br><br>The sequence of these actions is important as they define the complete flow of our swap operation from start to finish.<br><br>https://docs.uniswap.org/contracts/v4/guides/swap-routing#33-action-encoding |

| Claim | Exemplary Evidence of Infringement |
|-------|-------------------------------------|
|  | **Previously on v3**<br><br>1. `ETH` is transferred to `ETH <> USDC` pool contract<br>2. `USDC` is withdrawn from `ETH <> USDC` contract and transferred to `USDC <> DAI` contract<br>3. `DAI` is withdrawn from `USDC <> DAI` contract and transferred to the user<br><br>**Now on v4**<br><br>1. Call `swap()` on `ETH <> USDC`<br>2. Call `swap()` on `USDC <> DAI`, with the credit of USDC from above being used as the input amount<br>3. User resolves deltas by paying ETH and receiving DAI<br><br>Therefore we can skip the step of actually calling `transfer()` on the USDC contract.<br><br>The optimization scales infinitely, any number of arbitrary hops only requires two token transfers - input and output tokens.<br><br>https://docs.uniswap.org/contracts/v4/concepts/flash-accounting |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | ## Brief Overview of Concepts<br><br>Before we dive into the details of custom accounting, hook fees, custom curves, and return deltas, let's explore how these features work in Uniswap v4.<br><br>## Delta Accounting in v4<br><br>As described in Flash Accounting Uniswap v4 tracks net token transfers with transient storage. Unlike previous versions that tracked absolute token balances, v4 records changes to these balances (deltas). This approach is at the core of v4's enhanced flexibility and efficiency.<br><br>In the v4 architecture, the `PoolManager` manages credits or debits per address. After a swap router contract interacts with the PoolManager, the core contract determines that the swap router owes input tokens and must claim output tokens. Token balances are tracked as accumulated deltas in transient storage; and only the final deltas incur token transfers<br><br>Delta accounting provides several key benefits:<br><br>1. More efficient state management, especially for complex operations involving multiple steps.<br>2. Easier integration with hooks, allowing for custom logic to be applied to state changes.<br>3. Improved gas efficiency for many operations, as it reduces the number of storage writes.<br><br>This system forms the foundation upon which other v4 features, such as hook fees and custom curves, are built. It allows for more complex pool behaviors while maintaining efficiency and flexibility.<br><br>https://docs.uniswap.org/contracts/v4/guides/custom-accounting |
| 1[e][vi] updating the present permitted transaction amount of the receiving user | The Accused Products perform at the server a balance check procedure on each transaction request that updates the present permitted transaction amount of the receiving user account address reflecting a credit of the transaction value.<br><br>For example, Coinbase Verified Pools updates balances to reflect credits via TAKE_ALL/ TRANSFER functions. For example, Coinbase Verified Pools utilizes flash accounting, which tracks positive deltas and settles them atomically.  For example, the Universal Router handles multiple recipients of credits of transaction values. |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| account address reflecting a credit of the transaction value; | *See, e.g.*:<br><br>3.3: Action Encoding<br><br>Now, let's encode the actions for the swap:<br><br>```solidity<br>// Encode V4Router actions<br>bytes memory actions = abi.encodePacked(<br>    uint8(Actions.SWAP_EXACT_IN_SINGLE),<br>    uint8(Actions.SETTLE_ALL),<br>    uint8(Actions.TAKE_ALL)<br>);<br>```<br><br>These actions define the sequence of operations that will be performed in our v4 swap:<br><br>1. `SWAP_EXACT_IN_SINGLE`: This action specifies that we want to perform an exact input swap using a single pool.<br>2. `SETTLE_ALL`: This action ensures all input tokens involved in the swap are properly paid. This is part of v4's settlement pattern for handling token transfers.<br>3. `TAKE_ALL`: This final action collects all output tokens after the swap is complete.<br><br>The sequence of these actions is important as they define the complete flow of our swap operation from start to finish.<br><br>https://docs.uniswap.org/contracts/v4/guides/swap-routing#33-action-encoding |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | **Supported Commands (v2)** <br><br> | Command | Name | <br> | 0x00 | V3_SWAP_EXACT_IN | <br> | 0x01 | V3_SWAP_EXACT_OUT | <br> | 0x02 | PERMIT2_TRANSFER_FROM | <br> | 0x03 | PERMIT2_PERMIT_BATCH | <br> | 0x04 | SWEEP | <br> | 0x05 | TRANSFER | <br> | 0x06 | PAY_PORTION | <br> | 0x08 | V2_SWAP_EXACT_IN | <br> | 0x09 | V2_SWAP_EXACT_OUT | <br> | 0x0a | PERMIT2_PERMIT | <br> | 0x0b | WRAP_ETH | <br> | 0x0c | UNWRAP_WETH | <br> | 0x0d | PERMIT2_TRANSFER_FROM_BATCH | <br> | 0x0e | BALANCE_CHECK_ERC20 | <br> | 0x10 | V4_SWAP | <br> | 0x11 | V3_POSITION_MANAGER_PERMIT | <br> | 0x12 | V3_POSITION_MANAGER_CALL | <br> | 0x13 | V4_INITIALIZE_POOL | <br> | 0x14 | V4_POSITION_MANAGER_CALL | <br> | 0x21 | EXECUTE_SUB_PLAN | <br><br> https://docs.uniswap.org/contracts/universal-router/technical-reference#0x00--v3_swap_exact_in |

94

| Claim | Exemplary Evidence of Infringement |
|---|---|
| 1[f] determining at the server a net transaction amount for each user account address for each transaction in the aggregate transaction record, with the transaction value for transactions including the user account address as the sending user account address as a debit and as the receiving user account address as a credit, with the first receiving user account address being | The Accused Products determine at the server a net transaction amount for each user account address for each transaction in the aggregate transaction record, with the transaction value for transactions including the user account address as the sending user account address as a debit and as the receiving user account address as a credit, with the first receiving user account address being determined to be a credit user account address.<br><br>For example, Coinbase Verified Pools utilizes flash accounting, which determines net transaction amounts based on net deltas per user/token via the Pool Manager.  For example, the flash accounting system aggregates swaps, liquidity, and fees, among other considerations.<br><br>*See, e.g.:* |

95

| Claim | Exemplary Evidence of Infringement |
|---|---|
| determined to be a credit user account address; and | # Flash Accounting<br><br>## Introduction<br><br>Flash accounting is v4's mechanism for tracking token movements throughout a transaction. Unlike traditional token accounting which updates balances immediately after each operation, flash accounting accumulates changes (deltas) and settles them at the end of the transaction.<br><br>## How Flash Accounting Works<br><br>When interacting with v4's PoolManager, all token movements follow a consistent pattern: negative values represent tokens moving from users to the PoolManager, while positive values represent tokens moving from the PoolManager to users. This pattern appears in operations like swaps and liquidity management, where:<br><br>• Negative values indicate tokens going to the PoolManager<br>• Positive values indicate tokens coming from the PoolManager<br><br>These movements are tracked through deltas that represent token obligations:<br><br>• Negative deltas indicate tokens owed to the PoolManager<br>• Positive deltas indicate tokens the PoolManager owes to an address<br><br>https://docs.uniswap.org/contracts/v4/guides/flash-accounting |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Balance Delta** #<br><br>Inside `unlockCallback`, a periphery contract performs balance-changing operations i.e. conduct swaps, modify positions, etc. After returning execution context back to `PoolManager`, the core contract checks that balances are resolved - nothing is owed to or from the `PoolManager`.<br><br>The balances resolved above is what we refer as the `delta`, a field held in the transient state. The value(s) represent the debts and credits of assets owed to or from the `PoolManager`.<br><br>https://docs.uniswap.org/contracts/v4/concepts/flash-accounting |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | <br>https://docs.uniswap.org/contracts/v4/concepts/flash-accounting |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## Brief Overview of Concepts<br><br>Before we dive into the details of custom accounting, hook fees, custom curves, and return deltas, let's explore how these features work in Uniswap v4.<br><br>## Delta Accounting in v4<br><br>As described in Flash Accounting Uniswap v4 tracks net token transfers with transient storage. Unlike previous versions that tracked absolute token balances, v4 records changes to these balances (deltas). This approach is at the core of v4's enhanced flexibility and efficiency.<br><br>In the v4 architecture, the `PoolManager` manages credits or debits per address. After a swap router contract interacts with the PoolManager, the core contract determines that the swap router owes input tokens and must claim output tokens. Token balances are tracked as accumulated deltas in transient storage; and only the final deltas incur token transfers<br><br>Delta accounting provides several key benefits:<br><br>1. More efficient state management, especially for complex operations involving multiple steps.<br>2. Easier integration with hooks, allowing for custom logic to be applied to state changes.<br>3. Improved gas efficiency for many operations, as it reduces the number of storage writes.<br><br>This system forms the foundation upon which other v4 features, such as hook fees and custom curves, are built. It allows for more complex pool behaviors while maintaining efficiency and flexibility.<br><br>https://docs.uniswap.org/contracts/v4/guides/custom-accounting |
| 1[g] executing by the server the net transaction amount for each user account | The Accused Products execute by the server the net transaction amount for each user account address associated with the net transaction amount by transacting tokens to and from the user account addresses upon reaching an aggregation threshold.<br><br>For example, Coinbase Verified Pools utilize flash accounting to execute net transaction amounts via the PoolManager, which tracks and resolves net deltas (debits and credits) at the end of a transaction.  For example, this process involves transacting tokens to and from user addresses, with cross-chain extensions handled via |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| address associated with the net transaction amount by transacting tokens to and from the user account addresses upon reaching an aggregation threshold, comprising: | UniswapX and ERC-7683, where fillers fulfill intents by withdrawing inputs, exchanging through liquidity pools or bridges, and depositing outputs.<br><br>*See, e.g.*:<br><br># Flash Accounting<br><br>## Introduction<br><br>Flash accounting is v4's mechanism for tracking token movements throughout a transaction. Unlike traditional token accounting which updates balances immediately after each operation, flash accounting accumulates changes (deltas) and settles them at the end of the transaction.<br><br>## How Flash Accounting Works<br><br>When interacting with v4's PoolManager, all token movements follow a consistent pattern: negative values represent tokens moving from users to the PoolManager, while positive values represent tokens moving from the PoolManager to users. This pattern appears in operations like swaps and liquidity management, where:<br><br>• Negative values indicate tokens going to the PoolManager<br>• Positive values indicate tokens coming from the PoolManager<br><br>These movements are tracked through deltas that represent token obligations:<br><br>• Negative deltas indicate tokens owed to the PoolManager<br>• Positive deltas indicate tokens the PoolManager owes to an address<br><br>https://docs.uniswap.org/contracts/v4/guides/flash-accounting |

100

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
| | ## Balance Delta # <br><br> Inside `unlockCallback`, a periphery contract performs balance-changing operations i.e. conduct swaps, modify positions, etc. After returning execution context back to `PoolManager`, the core contract checks that balances are resolved - nothing is owed to or from the `PoolManager`. <br><br> The balances resolved above is what we refer as the `delta`, a field held in the transient state. The value(s) represent the debts and credits of assets owed to or from the `PoolManager`. <br><br> https://docs.uniswap.org/contracts/v4/concepts/flash-accounting |

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
|  |  https://docs.uniswap.org/contracts/v4/concepts/flash-accounting |

102

| Claim | Exemplary Evidence of Infringement |
|-------|-------------------------------------|
| | ## Brief Overview of Concepts<br><br>Before we dive into the details of custom accounting, hook fees, custom curves, and return deltas, let's explore how these features work in Uniswap v4.<br><br>### Delta Accounting in v4<br><br>As described in Flash Accounting Uniswap v4 tracks net token transfers with transient storage. Unlike previous versions that tracked absolute token balances, v4 records changes to these balances (deltas). This approach is at the core of v4's enhanced flexibility and efficiency.<br><br>In the v4 architecture, the `PoolManager` manages credits or debits per address. After a swap router contract interacts with the PoolManager, the core contract determines that the swap router owes input tokens and must claim output tokens. Token balances are tracked as accumulated deltas in transient storage; and only the final deltas incur token transfers<br><br>Delta accounting provides several key benefits:<br><br>1. More efficient state management, especially for complex operations involving multiple steps.<br>2. Easier integration with hooks, allowing for custom logic to be applied to state changes.<br>3. Improved gas efficiency for many operations, as it reduces the number of storage writes.<br><br>This system forms the foundation upon which other v4 features, such as hook fees and custom curves, are built. It allows for more complex pool behaviors while maintaining efficiency and flexibility.<br><br>https://docs.uniswap.org/contracts/v4/guides/custom-accounting |

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|

**ABSTRACT**

UniswapX Protocol is a non-custodial Dutch auction-based trading protocol implemented for the Ethereum Virtual Machine.

UniswapX aggregates both onchain and offchain liquidity, internalizes MEV in the form of price improvement, offers gas-free swaps, and can be extended to support cross-chain trading.

**1  INTRODUCTION**

We present a design for a Dutch auction-based decentralized trading protocol using signed offchain orders that are executed and settled onchain.

The UniswapX Protocol offers several benefits:

- UniswapX outsources routing and batching to a permissionless set of *Fillers*. These fillers can route orders to a combination of onchain and offchain liquidity, ensuring that *Swappers* always receive best possible execution on their orders.
- UniswapX trades use Permit2 executable offchain signatures, allowing swappers to pay transaction fees implicitly as part of their swap and avoid maintaining a balance of the chain's native token.
- Swappers never pay gas costs for failed swaps, and orders that are batch settled and/or filled directly from fillers' inventory are more gas efficient than swaps on the core Uniswap Protocol.
- Unlike AMMs, UniswapX internalizes MEV [9], reducing value lost by returning any surplus generated by an order back to the swappers in the form of price improvement. Additionally, UniswapX orders are far less vulnerable to frontrunning.
- UniswapX can be extended to support cross-chain trading, allowing swappers to seamlessly trade assets on an *origin* chain for desired assets on a *destination* chain.

https://app.uniswap.org/whitepaper-uniswapx.pdf

The following sections provide in-depth explanations of these changes and the architectural changes that help make them possible.

**2  SIGNED ORDERS**

When swappers trade through the Uniswap Protocol (v1, v2, v3, and v4 [3–6]), they create and sign transactions. These transactions specify an input token, an output token, a particular execution route, and a minimum output amount. Swappers then submit their transactions to a mempool (whether public or private), where they are then picked up by block builders and included in blocks.

UniswapX leverages Permit2 [19], a token approval contract that introduces signature-based approvals and transfers for any ERC20 token. In addition, UniswapX settles onchain using a *Reactor Contract*, which is responsible for checking that the execution of a trade matches the parameters users expect, and reverting trades that do not. Swappers must first approve the Permit2 contract. Then, rather than creating and submitting transactions themselves, swappers trading through the UniswapX protocol sign orders specifying:

(1) An input token
(2) An output token
(3) An input (output) amount
(4) A starting output (input) amount
(5) A minimum output (input) amount
(6) A decay function
(7) A claim deadline
(8) Authorization for the UniswapX reactor contract to spend tokens on their behalf

These orders are picked up by a combination of MEV searchers, market makers, and/or other onchain agents — collectively known as fillers — who send them to the reactor contract. By submitting swappers' orders onchain, fillers pay gas fees on their behalf. These costs are then recouped by factoring gas fees into the execution price.

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## Fill Contracts<br><br>Order fillContracts fill UniswapX orders. They specify the filler's strategy for fulfilling orders and are called by the reactor with `reactorCallback`.<br><br>Some sample fillContract implementations are provided in this repository:<br><br>• SwapRouter02Executor: A fillContract that uses UniswapV2 and UniswapV3 via the SwapRouter02 router<br><br>## Direct Fill<br><br>If a filler wants to fill orders using funds on-hand rather than a fillContract, they can do so gas efficiently using the `directFill` macro by specifying `address(1)` as the fillContract. This will pull tokens from the filler using `msg.sender` to satisfy the order outputs.<br><br>https://docs.uniswap.org/contracts/uniswapx/architecture |
| 1[g][i] withdrawing an amount of first in-network tokens from user account addresses with a net debit having a value equal to the value of the net debit, defined as debit user account | The Accused Products withdraw an amount of first in-network tokens from user account addresses with a net debit having a value equal to the value of the net debit, defined as debit user account addresses, defining debited first in-network tokens.<br><br>For example, Coinbase Verified Pools utilize flash accounting and withdraws from debit user accounts through the function PERMIT2_TRANSFER_FROM.  For example, the Universal Router issues commands, such as PERMIT2_TRANSFER_FROM or TRANSFER, to debit tokens from user addresses (e.g., via Permit2 allowances) at the start of execution, pulling exact amounts needed for net debits as calculated from deltas in flash accounting.<br><br>*See, e.g.*: |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| addresses, defining debited first in-network tokens; and | `0x02` – PERMIT2_TRANSFER_FROM<br><br>**Parameters:**<br><br>• `address token`<br>• `address recipient`<br>• `uint160 amount`<br><br>**Calls:** `permit2TransferFrom(...)`<br>**Usage:** Transfers a single token using Permit2 allowances. Always pulls from `msg.sender`.<br><br>`0x03` – PERMIT2_PERMIT_BATCH<br><br>**Parameters:**<br><br>• `PermitBatch permitBatch`<br>• `bytes signature`<br><br>**Calls:** `PERMIT2.permit(...)`<br>**Usage:** Sets approval for multiple tokens in one signature.<br><br>https://docs.uniswap.org/contracts/universal-router/technical-reference#0x02--permit2_transfer_from<br><br>For example, when utilizing UniswapX, fillers withdraw inputs from the swapper's address to cover net debits, ensuring only the required value is moved, with any overages refunded or netted. |

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
| | # Overview<br><br>UniswapX is a permissionless, open source, auction-based swapping protocol for trading across AMMs and other liquidity sources. It improves swapping in several ways:<br><br>• Better prices by aggregating liquidity sources<br>• Gas-free swapping<br>• Protection against MEV (Maximal Extractable Value)<br>• No cost for failed transactions<br><br>Swappers generate signed orders which specify the outputs of their swap, and fillers compete to satisfy these orders using their own filling strategies.<br><br>https://docs.uniswap.org/contracts/uniswapx/overview |

107

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | # Architecture<br><br>https://docs.uniswap.org/contracts/uniswapx/architecture |

| Claim | Exemplary Evidence of Infringement |
|---|---|

**ABSTRACT**

UniswapX Protocol is a non-custodial Dutch auction-based trading protocol implemented for the Ethereum Virtual Machine.

UniswapX aggregates both onchain and offchain liquidity, internalizes MEV in the form of price improvement, offers gas-free swaps, and can be extended to support cross-chain trading.

**1    INTRODUCTION**

We present a design for a Dutch auction-based decentralized trading protocol using signed offchain orders that are executed and settled onchain.

The UniswapX Protocol offers several benefits:

- UniswapX outsources routing and batching to a permissionless set of *Fillers*. These fillers can route orders to a combination of onchain and offchain liquidity, ensuring that *Swappers* always receive best possible execution on their orders.
- UniswapX trades use Permit2 executable offchain signatures, allowing swappers to pay transaction fees implicitly as part of their swap and avoid maintaining a balance of the chain's native token.
- Swappers never pay gas costs for failed swaps, and orders that are batch settled and/or filled directly from fillers' inventory are more gas efficient than swaps on the core Uniswap Protocol.
- Unlike AMMs, UniswapX internalizes MEV [9], reducing value lost by returning any surplus generated by an order back to the swappers in the form of price improvement. Additionally, UniswapX orders are far less vulnerable to frontrunning.
- UniswapX can be extended to support cross-chain trading, allowing swappers to seamlessly trade assets on an *origin* chain for desired assets on a *destination* chain.

https://app.uniswap.org/whitepaper-uniswapx.pdf

The following sections provide in-depth explanations of these changes and the architectural changes that help make them possible.

**2    SIGNED ORDERS**

When swappers trade through the Uniswap Protocol (v1, v2, v3, and v4 [3–6]), they create and sign transactions. These transactions specify an input token, an output token, a particular execution route, and a minimum output amount. Swappers then submit their transactions to a mempool (whether public or private), where they are then picked up by block builders and included in blocks.

UniswapX leverages Permit2 [19], a token approval contract that introduces signature-based approvals and transfers for any ERC20 token. In addition, UniswapX settles onchain using a *Reactor Contract*, which is responsible for checking that the execution of a trade matches the parameters users expect, and reverting trades that do not. Swappers must first approve the Permit2 contract. Then, rather than creating and submitting transactions themselves, swappers trading through the UniswapX protocol sign orders specifying:

(1) An input token
(2) An output token
(3) An input (output) amount
(4) A starting output (input) amount
(5) A minimum output (input) amount
(6) A decay function
(7) A claim deadline
(8) Authorization for the UniswapX reactor contract to spend tokens on their behalf

These orders are picked up by a combination of MEV searchers, market makers, and/or other onchain agents — collectively known as fillers — who send them to the reactor contract. By submitting swappers' orders onchain, fillers pay gas fees on their behalf. These costs are then recouped by factoring gas fees into the execution price.

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Fill Contracts** Order fillContracts fill UniswapX orders. They specify the filler's strategy for fulfilling orders and are called by the reactor with `reactorCallback`. Some sample fillContract implementations are provided in this repository: • SwapRouter02Executor: A fillContract that uses UniswapV2 and UniswapV3 via the SwapRouter02 router **Direct Fill** If a filler wants to fill orders using funds on-hand rather than a fillContract, they can do so gas efficiently using the `directFill` macro by specifying `address(1)` as the fillContract. This will pull tokens from the filler using `msg.sender` to satisfy the order outputs. https://docs.uniswap.org/contracts/uniswapx/architecture |
| 1[g][ii] exchanging an amount of first in-network tokens, equal in value to a net credit for the first receiving user account, defining a net credit value, for an amount of first tether tokens having | The Accused Products exchange an amount of first in-network tokens, equal in value to a net credit for the first receiving user account, defining a net credit value, for an amount of first tether tokens having a value equal to the net credit value, the first tether tokens being comprised by a first tether token transfer record. For example, Coinbase Verified Pools enables token exchanges through the "Universal Router" commands, such as V4_SWAP or V3_SWAP_EXACT_IN.  For example, those commands swap input tokens for stablecoin intermediaries (e.g., USDC, USDT) in liquidity pools and define a transfer record for the net credit amount.  For example, Coinbase Verified Pools exchanges tokens for tether tokens through multi-hop swaps that route via stablecoins (e.g., USDC/ERC-20 USDT) for value.  For example, Coinbase Verified Pools utilizes flash accounting, which nets those exchanges by updating deltas without immediate transfers.  For example, the Uniswap bridge uses stablecoins as intermediaries to match net credit values. *See, e.g.:* |

110

| Claim | Exemplary Evidence of Infringement |
|---|---|
| a value equal to the net credit value, the first tether tokens being comprised by a first tether token transfer record; | # Routing a Swap<br><br>## Introduction<br><br>This guide will cover how to use Uniswap's smart order router to compute optimal routes and execute swaps. Rather than trading between a single pool, smart routing may use multiple hops (as many as needed) to ensure that the end result of the swap is the optimal price. It is based on the routing code example, found in the Uniswap code examples repository. To run this example, check out the guide's README and follow the setup instructions.<br><br>> ⓘ **INFO**<br>> If you need a briefer on the SDK and to learn more about how these guides connect to the examples repository, please visit our background page!<br><br>In this example we will trade between **WETH and USDC**, but you can configure your example to use any two currencies and amount of input currency.<br><br>The guide will **cover**:<br><br>1. Creating a router instance<br>2. Creating a route<br>3. Swapping using a route<br><br>At the end of the guide, we should be able to create a route and execute a swap between any two currencies tokens using the example's included UI.<br><br>https://docs.uniswap.org/sdk/v3/guides/swaps/routing |

111

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
|  |  |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | As shown in the above diagram, for example - let's say you want to swap `ETH` for `DAI`. Assuming this requires a multi-hop swap going from `ETH` to `USDC` and then from `USDC` to `DAI`.<br><br>**Previously on v3**<br><br>1. `ETH` is transferred to `ETH <> USDC` pool contract<br><br>2. `USDC` is withdrawn from `ETH <> USDC` contract and transferred to `USDC <> DAI` contract<br><br>3. `DAI` is withdrawn from `USDC <> DAI` contract and transferred to the user<br><br>**Now on v4**<br><br>1. Call `swap()` on `ETH <> USDC`<br><br>2. Call `swap()` on `USDC <> DAI`, with the credit of USDC from above being used as the input amount<br><br>3. User resolves deltas by paying ETH and receiving DAI<br><br>Therefore we can skip the step of actually calling `transfer()` on the USDC contract.<br><br>The optimization scales infinitely, any number of arbitrary hops only requires two token transfers - input and output tokens.<br><br>https://docs.uniswap.org/contracts/v4/concepts/flash-accounting |
| 1[g][iii] recording a transaction to the first blockchain network of sending the first tether token transfer | The Accused Products record a transaction to the first blockchain network of sending the first tether token transfer record from the first blockchain network to a tether token exchange.<br><br>For example, Coinbase Verified Pools emits events in the PoolManager or Universal Router (e.g., Swap or Transfer events) to log the sending of intermediary tokens.  The Coinbase Verified Pools handle order resolutions in liquidity pools or through reactors in UniswapX, which handle order resolutions.  For example, Coinbase Verified Pools record transactions to a first blockchain network (such as Ethereum or Base) though events (e.g., Swap) that record intents on origin. |

113

| Claim | Exemplary Evidence of Infringement |
|---|---|
| record from the first blockchain network to a tether token exchange; | *See, e.g.*:<br><br><br><br>https://docs.uniswap.org/contracts/v3/reference/core/interfaces/pool/IUniswapV3PoolEvents |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## Reactors<br><br>Order Reactors settle UniswapX orders. They are responsible for validating orders of a specific type, resolving them into inputs and outputs, executing them against the filler's strategy, and verifying that the order was successfully fulfilled.<br><br>Reactors process orders using the following steps:<br><br>- Validate the order<br>- Resolve the order into inputs and outputs<br>- Pull input tokens from the swapper to the fillContract using permit2 `permitWitnessTransferFrom` with the order as witness<br>- Call `reactorCallback` on the fillContract<br>- Verify that the output tokens were received by the output recipients<br><br>Reactors implement the IReactor interface which abstracts the specifics of the order specification. This allows for different reactor implementations with different order formats to be used with the same interface, allowing for shared infrastructure and easy extension by fillers.<br><br>Current reactor implementations:<br><br>- PriorityOrderReactor.sol: A reactor that settles orders via a filler competitions that use priority gas fees<br>- V2DutchOrderReactor: A Dutch Order Reactor that settles V2 linear decay Dutch orders. This version uses the block timestamp for auction decay.<br>- V3DutchOrderReactor: The latest version of the Dutch Order Reactor, which settles linear decay Dutch orders. Unlike V2 orders, these orders specify auction decay in blocks instead of using the block timestamp. Given that the block timestamp only has 1-second resolution, using the block number in this reactor is advantageous on chains like Arbitrum, which have a block resolution of 250ms.<br>- ExclusiveDutchOrderReactor: A reactor that settles linear-decay dutch orders with a period of exclusivity before decay begins<br>- LimitOrderReactor: A reactor that settles simple static limit orders<br><br>https://docs.uniswap.org/contracts/uniswapx/architecture#whitepaper<br><br>For example, Coinbase Verified Pools utilizes ERC-7683's origin settler records on the source chain, effectively logging the transfer intent for fillers to process. |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Gasless crosschain intents flow**<br><br>Origin Chain:<br><br>1. The user signs an off-chain message defining the parameters of their order<br>2. The order is disseminated to fillers<br>3. The filler calls resolve to unpack the order's requirements<br>4. The filler opens the order on the origin chain<br><br>Destination Chain(s):<br><br>• The filler fills each leg of the order on the destination chain(s)<br><br>Settlement:<br><br>• A crosschain settlement process takes place to settle the order<br><br>https://www.erc7683.org/spec |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Onchain crosschain intents flow**<br><br>Origin Chain:<br><br>1. The caller signs a transaction calling open with their order<br><br>2. The filler retrieves the emitted event to determine requirements<br><br>Destination Chain(s):<br><br>• The filler fills each leg of the order on the destination chain(s)<br><br>Settlement:<br><br>• A crosschain settlement process takes place to settle the order<br><br>https://www.erc7683.org/spec |
| 1[g][iv] exchanging the first tether tokens comprised by the first tether token transfer record for an amount of second tether | The Accused Products exchange the first tether tokens comprised by the first tether token transfer record for an amount of second tether tokens having a value equal to the net credit value, the second tether tokens being comprised by a second tether token transfer record.<br><br>For example, Coinbase Verified Pools supports multi-hop swaps by the Universal Router (e.g., via path parameters in V3_SWAP_EXACT_IN).  Multi-hop swaps allows a stablecoin to be exchanged for another across pools and maintains value equivalence for the net credit.  For example, Coinbase Verified Pools supports ERC-7683 use bridge protocols to convert between chain-specific stablecoins or wrapped assets, ensuring value parity.<br><br>*See, e.g.:* |

117

| Claim | Exemplary Evidence of Infringement |
|---|---|
| tokens having a value equal to the net credit value, the second tether tokens being comprised by a second tether token transfer record; | **3.3: Action Encoding**<br><br>Now, let's encode the actions for the swap:<br><br>```solidity<br>// Encode V4Router actions<br>bytes memory actions = abi.encodePacked(<br>    uint8(Actions.SWAP_EXACT_IN_SINGLE),<br>    uint8(Actions.SETTLE_ALL),<br>    uint8(Actions.TAKE_ALL)<br>);<br>```<br><br>These actions define the sequence of operations that will be performed in our v4 swap:<br><br>1. `SWAP_EXACT_IN_SINGLE` : This action specifies that we want to perform an exact input swap using a single pool.<br>2. `SETTLE_ALL` : This action ensures all input tokens involved in the swap are properly paid. This is part of v4's settlement pattern for handling token transfers.<br>3. `TAKE_ALL` : This final action collects all output tokens after the swap is complete.<br><br>The sequence of these actions is important as they define the complete flow of our swap operation from start to finish.<br><br>https://docs.uniswap.org/contracts/v4/guides/swap-routing#33-action-encoding |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | `0x00` – V3_SWAP_EXACT_IN<br><br>**Parameters:**<br><br>• `address recipient`<br>• `uint256 amountIn`<br>• `uint256 amountOutMin`<br>• `bytes path`<br>• `bool payerIsUser`<br><br>**Calls:** `v3SwapExactInput(...)` in V3SwapModule<br>**Usage:** Ideal for deterministic trades where the input amount is fixed.<br><br>https://docs.uniswap.org/contracts/universal-router/technical-reference#0x00--v3_swap_exact_in |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Gasless crosschain intents flow**<br><br>Origin Chain:<br><br>1. The user signs an off-chain message defining the parameters of their order<br>2. The order is disseminated to fillers<br>3. The filler calls resolve to unpack the order's requirements<br>4. The filler opens the order on the origin chain<br><br>Destination Chain(s):<br><br>• The filler fills each leg of the order on the destination chain(s)<br><br>Settlement:<br><br>• A crosschain settlement process takes place to settle the order<br><br>https://www.erc7683.org/spec |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **Onchain crosschain intents flow**<br><br>Origin Chain:<br><br>1. The caller signs a transaction calling open with their order<br><br>2. The filler retrieves the emitted event to determine requirements<br><br>Destination Chain(s):<br><br>• The filler fills each leg of the order on the destination chain(s)<br><br>Settlement:<br><br>• A crosschain settlement process takes place to settle the order<br><br>https://www.erc7683.org/spec |
| 1[g][v] exchanging the second tether tokens comprised by the second tethered transfer record for an amount | The Accused Products exchange the second tether tokens comprised by the second tethered transfer record for an amount of second in-network tokens having a value equal to the net credit value, defining a second blockchain network deposit.<br><br>For example, Coinbase Verified Pools executes final swaps on the destination chain via Universal Router commands (such as V4_SWAP) and with UniswapX reactors converting intermediary stablecoins to the target network's tokens for deposit (such as Ethereum or Base networks), with minReceived constraints ensuring value equivalence.  For example, Coinbase Verified Pools supports ERC-7683's "FillInstruction," which parametrizes these exchanges and nets outputs across legs. |

121

| Claim | Exemplary Evidence of Infringement |
|---|---|
| of second in-network tokens having a value equal to the net credit value, defining a second blockchain network deposit; | *See, e.g.*:<br><br>`0x10` – V4_SWAP<br><br>**Parameters:**<br><br>• `bytes actions`<br>Encoded action identifiers specifying the type of swap or payment action.<br>For available action types, see Uniswap v4 SDK Actions.<br><br>• `bytes[] params` ABI-encoded parameters array, corresponding one-to-one with each action provided in `actions`. Each action type requires its own parameter structure.<br><br>**Calls:**<br><br>Executes actions via `V4SwapRouter._handleAction(action, params)`:<br><br>• Swap-related actions call `_swapExactInput(...)` or `_swapExactOutput(...)`.<br>• Payment-related actions (`settle`, `take`) call internal balance management methods (`_settle(...)`, `_take(...)`).<br>• Swap actions ultimately call `_swap(...)`, executing swaps via `PoolManager.swap(...)`.<br><br>**Usage:** Executes a swap on Uniswap v4 using the provided parameters.<br><br>**Internal Flow:**<br><br><pre>UniversalRouter.execute(...) receives command `0x10`<br>↓ dispatch (UniversalRouter.sol)<br>V4SwapRouter._handleAction(action, params)<br>├── SWAP_EXACT_IN → _swapExactInput(...)<br>├── SWAP_EXACT_OUT → _swapExactOutput(...)<br>├── SETTLE / SETTLE_ALL → _settle(...)<br>├── TAKE / TAKE_ALL / TAKE_PORTION → _take(...)<br>↓ swap calls route to<br>_swap(...) → PoolManager.swap(...)</pre> |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | https://docs.uniswap.org/contracts/universal-router/technical-reference#0x10--v4_swap<br><br>## Reactors<br><br>Order Reactors settle UniswapX orders. They are responsible for validating orders of a specific type, resolving them into inputs and outputs, executing them against the filler's strategy, and verifying that the order was successfully fulfilled.<br><br>Reactors process orders using the following steps:<br><br>- Validate the order<br>- Resolve the order into inputs and outputs<br>- Pull input tokens from the swapper to the fillContract using permit2 `permitWitnessTransferFrom` with the order as witness<br>- Call `reactorCallback` on the fillContract<br>- Verify that the output tokens were received by the output recipients<br><br>Reactors implement the IReactor interface which abstracts the specifics of the order specification. This allows for different reactor implementations with different order formats to be used with the same interface, allowing for shared infrastructure and easy extension by fillers.<br><br>Current reactor implementations:<br><br>- PriorityOrderReactor.sol: A reactor that settles orders via a filler competitions that use priority gas fees<br>- V2DutchOrderReactor: A Dutch Order Reactor that settles V2 linear decay Dutch orders. This version uses the block timestamp for auction decay.<br>- V3DutchOrderReactor: The latest version of the Dutch Order Reactor, which settles linear decay Dutch orders. Unlike V2 orders, these orders specify auction decay in blocks instead of using the block timestamp. Given that the block timestamp only has 1-second resolution, using the block number in this reactor is advantageous on chains like Arbitrum, which have a block resolution of 250ms.<br>- ExclusiveDutchOrderReactor: A reactor that settles linear-decay dutch orders with a period of exclusivity before decay begins<br>- LimitOrderReactor: A reactor that settles simple static limit orders<br><br>https://docs.uniswap.org/contracts/uniswapx/architecture#whitepaper |

123

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | <br><br>https://www.erc7683.org/spec |
| 1[g][vi] depositing the second blockchain network deposit to the receiving user account address; and | The Accused Products deposit the second blockchain network deposit to the receiving user account address.<br><br>For example, Coinbase Verified Pools utilize Universal Router commands (such as TRANSFER or SWEEP) to credit the final tokens to the recipient on the destination chain (such as Ethereum or Base), post-exchange, with UniswapX fillers handling the deposit via the destination settler.<br><br>*See, e.g.:* |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | # Payment & Balance Commands<br><br>`0x04` – SWEEP<br><br>**Parameters:**<br><br>- `address token`<br>- `address recipient`<br>- `uint256 amountMin`<br><br>**Calls:** `Payments.sweep(...)`<br>**Usage:** Clears out all router-held ETH or ERC20 tokens to a destination address. |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | `0x05` – TRANSFER<br><br>**Parameters:**<br><br>- `address token`<br>- `address recipient`<br>- `uint256 amount`<br><br>**Calls:** `Payments.pay(...)`<br>**Usage:** Transfers a specific amount (not full balance) from the router.<br><br>https://docs.uniswap.org/contracts/universal-router/technical-reference#0x10--v4_swap |

126

| Claim | Exemplary Evidence of Infringement |
| --- | --- |
| | **ABSTRACT**<br><br>UniswapX Protocol is a non-custodial Dutch auction-based trading protocol implemented for the Ethereum Virtual Machine.<br><br>UniswapX aggregates both onchain and offchain liquidity, internalizes MEV in the form of price improvement, offers gas-free swaps, and can be extended to support cross-chain trading.<br><br>**1   INTRODUCTION**<br><br>We present a design for a Dutch auction-based decentralized trading protocol using signed offchain orders that are executed and settled onchain.<br><br>The UniswapX Protocol offers several benefits:<br><br>• UniswapX outsources routing and batching to a permissionless set of *Fillers*. These fillers can route orders to a combination of onchain and offchain liquidity, ensuring that *Swappers* always receive best possible execution on their orders.<br>• UniswapX trades use Permit2 executable offchain signatures, allowing swappers to pay transaction fees implicitly as part of their swap and avoid maintaining a balance of the chain's native token.<br>• Swappers never pay gas costs for failed swaps, and orders that are batch settled and/or filled directly from fillers' inventory are more gas efficient than swaps on the core Uniswap Protocol.<br>• Unlike AMMs, UniswapX internalizes MEV [9], reducing value lost by returning any surplus generated by an order back to the swappers in the form of price improvement. Additionally, UniswapX orders are far less vulnerable to frontrunning.<br>• UniswapX can be extended to support cross-chain trading, allowing swappers to seamlessly trade assets on an *origin* chain for desired assets on a *destination* chain.<br><br>The following sections provide in-depth explanations of these changes and the architectural changes that help make them possible.<br><br>**2   SIGNED ORDERS**<br><br>When swappers trade through the Uniswap Protocol (v1, v2, v3, and v4 [3–6]), they create and sign transactions. These transactions specify an input token, an output token, a particular execution route, and a minimum output amount. Swappers then submit their transactions to a mempool (whether public or private), where they are then picked up by block builders and included in blocks.<br><br>UniswapX leverages Permit2 [19], a token approval contract that introduces signature-based approvals and transfers for any ERC20 token. In addition, UniswapX settles onchain using a *Reactor Contract*, which is responsible for checking that the execution of a trade matches the parameters users expect, and reverting trades that do not. Swappers must first approve the Permit2 contract. Then, rather than creating and submitting transactions themselves, swappers trading through the UniswapX protocol sign orders specifying:<br><br>(1) An input token<br>(2) An output token<br>(3) An input (output) amount<br>(4) A starting output (input) amount<br>(5) A minimum output (input) amount<br>(6) A decay function<br>(7) A claim deadline<br>(8) Authorization for the UniswapX reactor contract to spend tokens on their behalf<br><br>These orders are picked up by a combination of MEV searchers, market makers, and/or other onchain agents — collectively known as fillers — who send them to the reactor contract. By submitting swappers' orders onchain, fillers pay gas fees on their behalf. These costs are then recouped by factoring gas fees into the execution price.<br><br>https://app.uniswap.org/whitepaper-uniswapx.pdf |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| |  |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| 1[g][vii] depositing the remaining first in-network tokens from the debited first in-network tokens to user account addresses on the first blockchain network with a net credit in an amount equal to the amount of the net credit, defined as credit user account addresses; | The Accused Products deposit the remaining first in-network tokens from the debited first in-network tokens to user account addresses on the first blockchain network with a net credit in an amount equal to the amount of the net credit, defined as credit user account addresses.<br><br>For example, Coinbase Verified Pools utilizes flash accounting that resolves net credits through final settlements by utilizing commands like TRANSFER to deposit remaining tokens to credit addresses on the origin chain and netting out balances. For example, Coinbase Verified Pools can aggregate and distribute credits through "batch operations."<br><br>*See, e.g.:*<br><br># Payment & Balance Commands<br><br>`0x04` – SWEEP<br><br>**Parameters:**<br><br>• `address token`<br>• `address recipient`<br>• `uint256 amountMin`<br><br>**Calls:** `Payments.sweep(...)`<br>**Usage:** Clears out all router-held ETH or ERC20 tokens to a destination address. |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## `0x05` – TRANSFER<br><br>**Parameters:**<br><br>- `address token`<br>- `address recipient`<br>- `uint256 amount`<br><br>**Calls:** `Payments.pay(...)`<br>**Usage:** Transfers a specific amount (not full balance) from the router.<br><br>https://docs.uniswap.org/contracts/universal-router/technical-reference#0x10--v4_swap<br><br>## Batch-Operating Liquidity<br><br>The Position Manager's command-based design enables you to perform multiple liquidity operations in a single transaction. This is particularly valuable when managing multiple positions or performing complex liquidity management strategies, such as taking tokens from one position to increase liquidity of another position.<br><br>### Benefits of Batch Operations<br><br>When managing liquidity across multiple positions, batching operations provides significant advantages:<br><br>- Reduced gas costs by combining token settlements<br>- Atomic execution of related operations<br>- Simplified token handling through combined delta resolution<br><br>https://docs.uniswap.org/contracts/v4/guides/position-manager#benefits-of-batch-operations |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | **0x03 – PERMIT2_PERMIT_BATCH**<br><br>**Parameters:**<br><br>• `PermitBatch permitBatch`<br>• `bytes signature`<br><br>**Calls:** `PERMIT2.permit(...)`<br>**Usage:** Sets approval for multiple tokens in one signature.<br><br>https://docs.uniswap.org/contracts/universal-router/technical-reference#0x10--v4_swap |
| 1[g][viii] wherein the API gateway is configured to log each API request comprised by the plurality of transaction requests; and | The Accused Products utilize an API gateway configured to log each API request comprised by the plurality of transaction requests.<br><br>For example, Coinbase Verified Pools utilizes the Universal Router API, which processes requests and creates event logs.  For example, Coinbase Verified Pools includes compliance logging via hooks.<br><br>*See, e.g.*: |

131

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## Migration Requirements<br><br>1. **Restructure all swaps** to use Universal Router with v4Planner<br>2. **Build position indexing systems** using event logs and subgraphs for position discovery<br>3. **Redesign fee collection logic** to use position modifications instead of explicit collect() calls<br>4. **Implement StateView integration** for all pool state queries instead of direct PoolManager calls<br><br>## Development Impact<br><br>- **Universal Router**: All swaps must be batched, but enables complex multi-step operations<br>- **Position tracking**: Requires additional infrastructure<br>- **Fee collection**: Simpler in some cases (automatic), more complex in others (zero-change modifications)<br>- **StateView**: Cleaner interface for state queries<br><br>https://docs.uniswap.org/sdk/v4/overview#migration-requirements |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## Check the Transaction Receipt Logs<br><br>For ERC-20 tokens, the fee amounts taken will appear as `Transfer` events from the pool or PositionManager contract to your address. Token contracts will emit these events when the PositionManager transfers the fees to you. You can parse the receipt for `Transfer` logs of `token0` and `token1`. The amounts in those events should match the fees we calculated (or be very close, allowing for rounding).<br><br><pre>async function verifyFeeCollection(receipt, userAddress, positionDetails, ethBalanceBefore) {<br>  // Search for ERC-20 Transfer events<br>  const transferSignature = '0xddf252ad1be2c89b69c2b068fc378daa952ba7f163c4a11628f55a4df523b3ef'<br>  const erc20Transfers = receipt.logs<br>    .filter(<br>      (log) =><br>        log.topics[0] === transferSignature && log.topics[2]?.toLowerCase().includes(userAddress.slice(2).toLowerCase()<br>    )<br>    .map((log) => ({<br>      token: log.address as Address,<br>      amount: BigInt(log.data),<br>    }))<br>}</pre><br>https://docs.uniswap.org/sdk/v4/guides/liquidity/collect-fees#check-the-transaction-receipt-logs |

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  | <ul><li>Supports dynamic registration (addition) and deregistration (removal) of policy-specific contracts post deployment of the Hook Manager by the administrator. Registration and deregistration of policies require pausing all affected pools.</li><li>Responsible for pausing attached pools during reconfiguration and the upgrade of a policy-specific contract applicable to those pools per the current configuration.</li><li>Must reside on the same chain as the Core v4 `PoolManager` contract and all registered policy-specific hook contracts.</li><li>A common data format for event emitting across hook manager and policy-specific hook contract implementations must be defined.</li><li>Emits standardized event logs for enhanced observability, facilitating compliance, risk assessment, and analytics.</li></ul>https://www.sec.gov/files/ctf-written-input-mohamed-elbendary-052025-2.pdf<br><br>The Coinbase API gateway layer logs each API request as a mandatory component of the Coinbase Developer Platform (CDP).  For example, "[a] single Coinbase API call could generate up to 100 separate log entries, at times resulting in terabytes of log data per hour."  Coinbase operates the entire ingress path (including the API gateway) for all Verified Pools, Swap API, and Trade API traffic.  For example, "[a]ll CDP Swap API requests pass through the Coinbase Developer Platform, which handles authentication, usage quotas, telemetry, and error reconciliation."  For example, the Coinbase Trade API (which powers Verified Pools swaps) provides "complete trade auditability" through "comprehensive swap metadata" that necessarily requires full request-level logging at the gateway.  In addition, Coinbase maintains metrics for monitoring use of API keys. |

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
| | equivalent surge in downstream log entries. Earlier technical challenges contributed to this surge of new entries as engineers worked overtime to add diagnostics to our platform (see our previous scaling blog post for more detail). During this period, a single Coinbase API call could generate up to 100 separate log entries, at times resulting in terabytes of log data per hour.<br><br>https://www.coinbase.com/blog/logs-metrics-and-the-evolution-of-observability-at-coinbase<br><br> |

| Claim | Exemplary Evidence of Infringement |
|-------|-----------------------------------|
| |  |

Key benefits

- **High-performance swaps:** Sub-500ms execution latency for competitive algorithmic trading and arbitrage strategies
- **Advanced trading features:** Built-in slippage protection and optimized gas management for professional traders
- **Multi-strategy support:** Execute spot trading, arbitrage, market making, and yield optimization strategies from a single API
- **Use with CDP ecosystem or bring your own:** Smooth integration via CDP wallet accounts (EOAs), Smart Accounts (ERC-4337), or bring your own wallet infrastructure
- **Enterprise-grade scalability:** Robust rate limits supporting high-frequency trading and multiple concurrent trading bots
- **Complete trade auditability:** Comprehensive swap metadata, price impact analysis, and fee breakdowns for compliance and backtesting

https://docs.cdp.coinbase.com/trade-api/welcome

DOCS

Search...    ⌘K    ✧ Ask AI

Docs    API Reference    SDKs    Demo Apps    Changelogs

**GET STARTED**

Quickstart

Supported Networks

Authentication  ›

Webhooks

Develop with AI  ›

Portal

**Monitoring**    📋 Copy page  ⌄

When you use API keys associated with your project in the CDP Portal, you can view a set of default metrics and visualizations in your project Dashboard. Use these metrics to better understand and continue iterating on your application.

https://docs.cdp.coinbase.com/get-started/cdp-portal/monitoring

136

| Claim | Exemplary Evidence of Infringement |
|---|---|
| 1[g][ix] wherein the server is operable to execute each of a GET command, a SEND command, an XSEND command, a REQUEST command, an XREQUEST command, a RESPOND command, an XRESPOND command, and a SIGN command. | The Accused Products utilize a server operable to execute each of a GET command, a SEND command, an XSEND command, a REQUEST command, an XREQUEST command, a RESPOND command, an XRESPOND command, and a SIGN command.<br><br>For example, Coinbase Verified Pools utilizes commands by the Universal Router, such as BALANCE_CHECK_ERC20 (for GET-like queries), TRANSFER/SEND_ETH (for SEND), and cross-chain variants via ERC-7683 intents (for XSEND/XREQUEST), with SIGN handled through Permit2 signatures.  For example, the hooks functionallity enables custom RESPOND-like callbacks.<br><br>*See, e.g.*: |

137

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | ## Supported Commands (v2)<br><br>| Command | Name |<br>|---|---|<br>| 0x00 | V3_SWAP_EXACT_IN |<br>| 0x01 | V3_SWAP_EXACT_OUT |<br>| 0x02 | PERMIT2_TRANSFER_FROM |<br>| 0x03 | PERMIT2_PERMIT_BATCH |<br>| 0x04 | SWEEP |<br>| 0x05 | TRANSFER |<br>| 0x06 | PAY_PORTION |<br>| 0x08 | V2_SWAP_EXACT_IN |<br>| 0x09 | V2_SWAP_EXACT_OUT |<br>| 0x0a | PERMIT2_PERMIT |<br>| 0x0b | WRAP_ETH |<br>| 0x0c | UNWRAP_WETH |<br>| 0x0d | PERMIT2_TRANSFER_FROM_BATCH |<br>| 0x0e | BALANCE_CHECK_ERC20 |<br>| 0x10 | V4_SWAP |<br>| 0x11 | V3_POSITION_MANAGER_PERMIT |<br>| 0x12 | V3_POSITION_MANAGER_CALL |<br>| 0x13 | V4_INITIALIZE_POOL |<br>| 0x14 | V4_POSITION_MANAGER_CALL |<br>| 0x21 | EXECUTE_SUB_PLAN |<br><br>https://docs.uniswap.org/contracts/universal-router/technical-reference#0x00--v3_swap_exact_in |

138

| Claim | Exemplary Evidence of Infringement | | | |
|---|---|---|---|---|
| | **Claim Limitation Command** | **Equivalent ERC-7683 Function** | **Interface** | **Purpose** |
| | SEND | transfer() | ERC-20 | Local transfer |
| | XSEND | open() / openFor() | IOriginSettler | Cross-chain send initiation |
| | XSEND | fill() | IDestinationSettler | Cross-chain send completion |
| | XREQUEST | open() / openFor() | IOriginSettler | Cross-chain request initiation |
| | XREQUEST | fill() | IDestinationSettler | Cross-chain request completion |
| | https://www.erc7683.org/spec; https://www.erc7683.org/examples | | | |

139

| Claim | Exemplary Evidence of Infringement |
|---|---|
|  |  https://www.erc7683.org/spec |

| Claim | Exemplary Evidence of Infringement |
|---|---|
| | <br><br>https://www.erc7683.org/spec |

141